# Irrigation Division Budget
## San Carlos Irrigation Project

**Proposed**
Prepared by: R. Shaw, C. Christensen, R. Kaskalla
Date: 6/6/03

| Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FY 2003 | | | | | FY 2004 | | | | | FY 2005 | | | |
| | Apprvd.Adj. Budget #1 | DRAFT 3 Adj. Bdgt #2 | SCIDD Response | DRAFT 4 Adj. Bdgt #2 | Proposed Adj. Bdgt #2 | Orig.Apprvd Budget | DRAFT 3 Adj. Bdgt #1 | SCIDD Response | DRAFT 4 Adj. Bdgt #1 | Proposed Adj. Bdgt #1 | DRAFT 3 Budget | SCIDD Response | DRAFT 4 Budget | Proposed Budget |
| UNOBLIGATED CASH: | | | | | | | | | | | | | | |
| Unoblig. Cash on 10/1 (BIA700 Report) | $3,599,706 | $3,935,367 | $3,935,367 | $3,935,367 | $3,935,367 | $2,497,206 | $3,250,619 | $4,463,867 | $3,289,119 | $3,238,119 | $3,687,119 | $4,650,367 | $3,725,619 | $3,674,619 |
| Unoblig. Cash from Prior Year Corrections | $50,000 | $29,752 | $0 | $29,752 | $29,752 | $50,000 | $35,000 | $35,000 | $35,000 | $35,000 | $35,000 | $35,000 | $35,000 | $35,000 |
| TOTAL UNOBLIGATED CASH | $3,649,706 | $3,965,119 | $3,935,367 | $3,965,119 | $3,965,119 | $2,547,206 | $3,285,619 | $4,498,867 | $3,324,119 | $3,273,119 | $3,722,119 | $4,685,367 | $3,760,619 | $3,709,619 |
| INCOME: | | | | | | | | | | | | | | |
| Assessment Collected | $2,000,000 | 2004 Assess $2,000,000 | 2004 Assess $2,000,000 | 2004 Assess $2,000,000 | 2004 Assess $2,000,000 | $2,000,000 | 2005 Assess $3,000,000 | 2005 Assess $1,500,000 | 2005 Assess $3,000,000 | 2005 Assess $3,000,000 | *2006 Assess $0 | *2006 Assess $0 | *2006 Assess $0 | *2006 Assess $0 |
| Florence-Casa Grande Project | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 |
| Interest | $103,000 | $107,000 | $107,000 | $145,500 | $145,500 | $81,000 | $71,000 | $71,000 | $71,000 | $71,000 | $19,000 | $19,000 | $19,000 | $19,000 |
| Payment by the Project Power | | | $479,000 | | | | | $479,000 | | | | $479,000 | | |
| Miscellaneous | $33,500 | $490,500 | $109,500 | $490,500 | $364,500 | $33,500 | $33,500 | $33,500 | $33,500 | $33,500 | $33,500 | $33,500 | $33,500 | $33,500 |
| TOTAL INCOME | $2,154,500 | $2,615,500 | $2,713,500 | $2,654,000 | $2,528,000 | $2,132,500 | $3,122,500 | $2,101,500 | $3,122,500 | $3,122,500 | $70,500 | $549,500 | $70,500 | $70,500 |
| TOTAL FUNDS AVAILABLE: | $5,804,206 | $6,580,619 | $6,648,867 | $6,619,119 | $6,493,119 | $4,679,706 | $6,408,119 | $6,600,367 | $6,446,619 | $6,395,619 | $3,792,619 | $5,234,867 | $3,831,119 | $3,780,119 |
| OBLIGATIONS: | | | | | | | | | | | | | | |
| Personnel (boc 11) | $993,000 | $1,088,000 | $1,088,000 | $1,088,000 | $1,088,000 | $1,027,000 | $894,000 | $663,000 | $894,000 | $894,000 | $921,000 | $682,000 | $921,000 | $921,000 |
| Benefits (boc 12) | $232,000 | $259,000 | $259,000 | $259,000 | $259,000 | $240,000 | $208,000 | $154,000 | $208,000 | $208,000 | $214,000 | $159,000 | $214,000 | $214,000 |
| Travel (boc 21) | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 |
| Utilities (boc 23 less power for pumping) | $81,000 | $63,000 | $63,000 | $63,000 | $63,000 | $83,000 | $65,000 | $65,000 | $65,000 | $65,000 | $67,000 | $67,000 | $67,000 | $67,000 |
| Services (boc 25) | $1,349,000 | $1,054,000 | $554,000 | $1,054,000 | $1,054,000 | $986,000 | $879,000 | $828,000 | $879,000 | $879,000 | $897,000 | $844,000 | $897,000 | $897,000 |
| Supplies (boc 26) | $172,000 | $194,000 | $194,000 | $194,000 | $194,000 | $178,000 | $199,000 | $199,000 | $199,000 | $199,000 | $205,000 | $205,000 | $205,000 | $205,000 |
| Equipment (boc 31) | $32,000 | $18,000 | $18,000 | $18,000 | $18,000 | $32,000 | $32,000 | $32,000 | $32,000 | $32,000 | $52,000 | $52,000 | $52,000 | $52,000 |
| Land & Structures (boc 32) | $0 | $0 | $0 | $0 | $0 | $351,000 | $0 | $0 | $0 | $0 | $351,000 | $0 | $351,000 | $351,000 |
| Power for Pumping (boc 23 for 51030) | $439,000 | $645,000 | $0 | $645,000 | $570,000 | $439,000 | $435,000 | $0 | $435,000 | $435,000 | $435,000 | $0 | $435,000 | $435,000 |
| Special Projects | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (boc 22, 24 & 42) | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 |
| TOTAL OBLIGATIONS | $3,307,000 | $3,330,000 | $2,185,000 | $3,330,000 | $3,255,000 | $3,345,000 | $2,721,000 | $1,950,000 | $2,721,000 | $2,721,000 | $3,151,000 | $2,018,000 | $3,151,000 | $3,151,000 |
| SINKING FUNDS AND RESERVE (SF&R) BALANCES: | | | | | | | | | | | | | | |
| Heavy Equipment | $432,975 | $35,000 | $35,000 | $35,000 | $35,000 | $443,950 | $26,975 | $26,975 | $26,975 | $26,975 | $9,844 | $9,844 | $9,844 | $9,844 |
| Well Replacement | $750,000 | $0 | $0 | $0 | $0 | $250,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| China Wash Flume Rehab/Replacement | $234,000 | $234,000 | $234,000 | $234,000 | $234,000 | $0 | $351,000 | $351,000 | $351,000 | $351,000 | $0 | $0 | $0 | $0 |
| Cash Reserve | $600,000 | $600,000 | $600,000 | $600,000 | $600,000 | $600,000 | $300,000 | $300,000 | $300,000 | $300,000 | $600,000 | $300,000 | $600,000 | $600,000 |
| SUBTOTAL SF&R BALANCES: | $2,016,975 | $869,000 | $869,000 | $869,000 | $869,000 | $1,293,950 | $677,975 | $677,975 | $677,975 | $677,975 | $609,844 | $309,844 | $609,844 | $609,844 |
| TOTAL OBLIGATIONS WITH SF&R: | $5,323,975 | $4,199,000 | $3,054,000 | $4,199,000 | $4,124,000 | $4,638,950 | $3,398,975 | $2,627,975 | $3,398,975 | $3,398,975 | $3,760,844 | $2,327,844 | $3,760,844 | $3,760,844 |
| END OF YEAR UNOBLIGATED CASH: | | | | | | | | | | | | | | |
| With Sinking Funds and Reserve Unoblig. | $2,497,206 | $3,250,619 | $4,463,867 | $3,289,119 | $3,238,119 | $1,334,706 | $3,687,119 | $4,650,367 | $3,725,619 | $3,674,619 | $641,619 | $3,216,867 | $680,119 | $629,119 |
| With Sinking Funds and Reserve Oblig. | $480,231 | $2,381,619 | $3,594,867 | $2,420,119 | $2,369,119 | $40,756 | $3,009,144 | $3,972,392 | $3,047,644 | $2,996,644 | $31,775 | $2,907,023 | $70,276 | $19,276 |

* Note: The 2006 Assessment has not yet been established.

Proposed FY05 Irrig Budget Data.xls

San Carlos Irrigation Project

# Irrigation Division - Deobligations and Corrections

**Proposed**
Prepared by: R. Shaw, SCIP
Date: 6/6/03

1 **BIA 700 Report for Unobligated Cash 10/25/2002:** **$3,935,367**

2 **Deobligation of Cash for Undelivered Orders in FY 2002 for Use in FY 2003[B]**

| BIA 130S FY 2002 Year End Report for Undelivered Orders dated 10/25/2002 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FY | Org Code | Prog Code | BOC | Total Obligation[A] Yearend 02 | Expended in FY 02 | Projected Cash to Deoblig. | Actual Cash Deoblig. | Remaining Undelivered Order | Vendor and/or Code | Month Deoblig (FY02 BIA700 Reports) | Document # |
| 2002 | H59100 | 51010 | 21.1O | $420.00 | $0.00 | $420.00 | $420.00 | $0.00 | 526583505 | March | H592002108 |
| 2002 | H59100 | 51050 | 23.3K | $112.50 | $96.76 | $15.74 | $15.74 | $0.00 | BANKAMER (Az Public Service) | Oct/Nov | H594102040 |
| 2002 | H59260 | 51050 | 25.4B | $900.00 | $433.20 | $466.80 | $466.80 | $0.00 | WASMANNM (Waste Manag.) | February | H594102030 |
| 2002 | H59260 | 51050 | 25.4B | $375.00 | $171.00 | $204.00 | $192.00 | $12.00 | UNITEXTE | February | H594102031 |
| 2002 | H59260 | 51050 | 23.3K | $900.00 | $479.57 | $420.43 | $420.43 | $0.00 | SOUTGAS | October | H594102033 |
| 2002 | H59260 | 51050 | 25.4B | $434.97 | $387.58 | $47.39 | $14.24 | $33.15 | CITYCOOL | | H594102037 |
| 2002 | H59260 | 51050 | 23.3K | $1,260.00 | $1,070.24 | $189.76 | $189.76 | $0.00 | BANKAMER | February | H594102039 |
| 2001 | H59330 | 51020 | 25.1A | $20,000.00 | $17,332.78 | $2,667.22 | $0.00 | $2,667.22 | PAULNICK | | H594501058 |
| 2002 | H59330 | 51010 | 21.1O | $700.00 | $0.00 | $700.00 | $700.00 | $0.00 | 335309197 | October | H592002126 |
| 2002 | H59330 | 51050 | 25.2R | $100,060.00 | $97,058.20 | $0.00 | $0.00 | $3,001.80 | STATRESE | Yr End Sept | H0042002117 |
| 2002 | H59330 | 51050 | 25.2R | $23,325.00 | $14,990.16 | $0.00 | $0.00 | $8,334.84 | PAULNICK | | H004202018 |
| 2002 | H59330 | 51050 | 25.2R | $14,910.00 | $8,820.00 | $0.00 | $0.00 | $6,090.00 | RICHGLIN | | H004202019 |
| 2002 | H59330 | 51050 | 25.2R | $28,138.64 | $11,605.33 | $0.00 | $0.00 | $16,533.31 | SWCA | | H004202020 |
| 2002 | H59330 | 51050 | 25.2R | $12,100.00 | $5,850.00 | $0.00 | $0.00 | $6,250.00 | AQUCONTES | | H004202102 |
| 2002 | H59330 | 51050 | 25.2R | $10,000.00 | $7,995.06 | $0.00 | $0.00 | $2,004.94 | GILRIVIND | | H004202010 |
| 2002 | H59450 | 51010 | 25.7I | $855.60 | $678.46 | $177.14 | $73.82 | $103.32 | XEROPASA | October | H594102029 |
| 2002 | H59450 | 51010 | 25.7I | $609.60 | $158.22 | $451.38 | $451.38 | $0.00 | PITBOWCRE | March | H594102035 |
| 2002 | H59450 | 51010 | 23.3H | $351.67 | $29.31 | $322.36 | $322.36 | $0.00 | PITBOWCRE | March | H594102035 |
| 2002 | H59450 | 51010 | 23.3J | $75.00 | $44.28 | $30.72 | $30.72 | $0.00 | FEDEEXPR | October/Feb | H594102077 |
| 2002 | H59450 | 51010 | 23.3E | $9,000.00 | $8,734.88 | $265.12 | $0.00 | $265.12 | NEXTCOMM | | H594502013 |
| 2002 | H59450 | 51010 | 23.3C | $9,000.00 | $8,900.98 | $99.02 | $0.00 | $99.02 | QWEST | | H594102034 |
| 2002 | H59461 | 51040 | 26.9F | $1,687.50 | $821.56 | $865.94 | $865.94 | $0.00 | PHOEFUEL | October | H594102525 |
| 2002 | H59461 | 51040 | 26.9F | $1,708.50 | $1,017.41 | $691.09 | $691.09 | $0.00 | UNIODIST | October | H594102526 |
| 2002 | H59463 | 51060 | 25.4B | $60,000.00 | $56,857.65 | $3,142.35 | $3,142.35 | $0.00 | DESWEECON | October | H594502009 |
| 2002 | H59472 | 51030 | 26.4A | $7,749.00 | $0.00 | $7,749.00 | $0.00 | $7,749.00 | BANKAMER | | H0088532359 |
| 2002 | H59472 | 51030 | 25.2R | $14,494.60 | $13,800.50 | $694.10 | $347.05 | $347.05 | SOUTWATMIN | October | H594502019 |
| 2002 | H59472 | 51030 | 25.4B | $15,000.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | BLWEBGRO | November/Jan | H594502037 |
| 2002 | H59472 | 51030 | 25.4B | $17,462.70 | $17,462.70 | $0.00 | $0.00 | $0.00 | BLWEBGRO | Oct/Nov | H594502057 |
| 2002 | H59472 | 51030 | 25.4B | $17,352.00 | $17,352.00 | $0.00 | $0.00 | $0.00 | LAYNCHRI | October | H594502065 |
| 2002 | H59472 | 51030 | 25.4B | $15,000.00 | $13,196.00 | $1,804.00 | $0.00 | $1,804.00 | LAYNCHRI | | H594502066 |
| 2002 | H59472 | 51030 | 25.4B | $18,000.00 | $14,358.44 | $3,641.56 | $0.00 | $3,641.56 | LAYNCHRI | | H594502069 |
| 2002 | H59472 | 51030 | 25.4B | $15,000.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | BLWEBGRO | December | H594502070 |
| 2002 | H59472 | 51030 | 25.2Z | $2,631.36 | $0.00 | $0.00 | $0.00 | $2,631.36 | ALLELEMOT | | H594502071 |
| 2002 | H59472 | 51030 | 25.4B | $15,000.00 | $0.00 | $0.00 | $0.00 | $15,000.00 | LAYNCHRI | | H594502075 |
| 2002 | H59472 | 51030 | 25.4B | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 | LAYNCHRI | | H594502076 |
| 2002 | H59472 | 51030 | 25.4B | $15,000.00 | $0.00 | $0.00 | $0.00 | $15,000.00 | LAYNCHRI | | H594502080 |
| 2002 | H59472 | 51030 | 25.4B | $15,000.00 | $0.00 | $0.00 | $0.00 | $15,000.00 | BLWEBGRO | | H594502081 |
| 2002 | H59473 | 51040 | 25.2R | $7,025.00 | $3,650.00 | $3,375.00 | $0.00 | $3,375.00 | SMITROOT | | H594502001 |
| 2002 | H59480 | 51020 | 23.3C | $2,374.32 | $2,003.43 | $370.89 | $179.71 | $191.18 | SANCARAPA | February | H594502017 |

| FY | Org Code | Prog Code | BOC | Total Obligation[A] Yearend 02 | Expended in FY 02 | Projected Cash to Deoblig. | Actual Cash Deoblig. | Remaining Undelivered Order | Vendor and/or Code | Month Deoblig (FY02 BIA700 Reports) | Document # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | H59480 | 51050 | 25.4B | $1,300.00 | $640.00 | $660.00 | $0.00 | $660.00 | JONOVICH | | H594502011 |
| 2002 | H59480 | 51050 | 25.4B | $2,992.00 | $2,711.13 | $280.87 | $280.87 | $0.00 | MTTURSAN | March | H594502012 |
| **Total :** | | | | **$481,304.96** | **$358,706.83** | **$29,751.88** | **$8,804.26** | **$113,793.87** | | | |

San Carlos Irrigation Project

# Irrigation Division - Income

**Proposed**

Prepared by: R. Shaw, SCIP
Date: 6/6/03

**1. Collections - Summary**

Interest Projections Based on: 3%

| Item | FY 2003 Original Approved Budget | FY 2003 Approved Adjusted Budget #1 | FY 2003 Proposed Adjusted Budget #2[A] | FY 2003 Actual Income | FY 2004 Original Approved Budget | FY 2004 Proposed Adjusted Budget #1 | FY 2005 Proposed Budget |
|---|---|---|---|---|---|---|---|
| Assessment Collected for Next Fiscal Year: | $2,000,000 | $2,000,000 | $2,000,000 | $0 | $2,000,000 | $2,000,000 | $0 |
| Florence Casa Grande Project: | $12,000 | $18,000 | $18,000 | $0 | $18,000 | $18,000 | $18,000 |
| Interest Collected: | $111,000 | $103,000 | $145,500 | $107,199 | $81,000 | $71,000 | $19,000 |
| Miscellaneous Collected: | - | | | | | | |
| Surplus Sales (GSA Sales) | $100 | $5,000 | $5,000 | $663 | $5,000 | $5,000 | $5,000 |
| Surplus Sales (Other) | | $1,000 | $1,000 | $0 | $1,000 | $1,000 | $1,000 |
| Grazing Fees | $3,500 | $3,500 | $3,000 | $2,511 | $3,500 | $3,000 | $3,000 |
| Farm Rent | $1,200 | $1,200 | $1,200 | $0 | $1,200 | $1,200 | $1,200 |
| Sand Sales | $13,000 | $11,500 | $12,000 | $3,869 | $11,500 | $12,000 | $12,000 |
| Water Sales | $7,000 | $7,000 | $7,000 | $0 | $7,000 | $7,000 | $7,000 |
| Wood Permits | $300 | $300 | $300 | $210 | $300 | $300 | $300 |
| Encroachment Permits | $1,400 | $4,000 | $4,000 | $500 | $4,000 | $4,000 | $4,000 |
| Agency Pumping Exceeding Apport. | - | | $331,000 | $0 | | $0 | $0 |
| Other | | | $0 | $0 | | $0 | $0 |
| Other | | | $0 | $0 | | $0 | $0 |
| Total Miscellaneous Collected: | $26,500 | $33,500 | $364,500 | $7,753 | $33,500 | $33,500 | $33,500 |
| Total Collections: | $2,149,500 | $2,154,500 | $2,528,000 | $114,952 | $2,132,500 | $2,122,500 | $70,500 |

Notes:

A. See calculations for "Agency Pumping Exceeding Apportionment at the bottom of this spreadsheet.

B. Actual collection data was taken from BIA700 reports.

San Carlos Irrigation Project

# Irrigation Division - Obligations

**Proposed**
Prepared by: R. Shaw, SCIP
Date: 6/6/03

**1. Personnel and Benefits Obligations (BOC 11&12)**

| | FY02 |
|---|---|
| Annual Working Hours: | 2,087 |
| Personnel Wages Total (boc 11): | $915,945.70 |
| Benefits Total (boc 12): | $236,552.73 |
| Benefits as a Percent of Personnel Wages: | 26% |
| Assumed Annual Salary Increase Rate: | 3% |
| Retroactive Increase for 2002 | 1.8% |

| Position | Grade as of 3/29/02 | FY 2003 Annual Salary | FY 2003 % Irrig. | FY 2003 Irrigation Salary | FY 2003 Irrigation Benefits | FY 2004 Annual Salary | FY 2004 % Irrig. | FY 2004 Irrigation Salary | FY 2004 Irrigation Benefits | FY 2005 Annual Salary | FY 2005 % Irrig. | FY 2005 Irrigation Salary | FY 2005 Irrigation Benefits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Irrigation Division** | | | | | | | | | | | | | |
| Supervisory Civil Engineer | GS-12 (8) | $0 | 0% | $0 | $0 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Supervisory Civil Engineer | GS-13 (4) | $73,198 | 100% | $73,198 | $18,904 | $75,394 | 100% | $75,393.94 | $17,796.48 | $77,656 | 100% | $77,655.76 | $18,330.38 |
| Secretary | GS-5 (6) | $29,508 | 100% | $29,508 | $7,621 | $30,393 | 100% | $30,393.29 | $7,174.23 | $31,305 | 100% | $31,305.09 | $7,389.46 |
| Supervisory Civil Engineer | GS-12 (10) | $72,764 | 70% | $50,935 | $13,154 | $74,947 | 70% | $52,462.83 | $12,383.67 | $77,195 | 70% | $54,036.71 | $12,755.18 |
| Frmn II Pump Shop Mechanic | WB-5352 | $56,566 | 85% | $48,081 | $12,418 | $58,263 | 95% | $55,350.20 | $13,065.22 | $60,011 | 95% | $57,010.70 | $13,457.18 |
| Pump Shop Mechanic | WB-5352 | $44,084 | 0% | $0 | $0 | $45,407 | 0% | $0.00 | $0.00 | $46,769 | 0% | $0.00 | $0.00 |
| Pump Shop Mechanic Helper | WB-5352 | $37,614 | 75% | $28,210 | $7,286 | $38,742 | 0% | $0.00 | $0.00 | $39,904 | 0% | $0.00 | $0.00 |
| Pump Shop Mechanic Helper | WB-5352 | $44,084 | 95% | $41,880 | $10,816 | $45,407 | 95% | $43,136.39 | $10,182.20 | $46,769 | 95% | $44,430.48 | $10,487.66 |
| Pump Shop Mechanic Helper | WB-5352 | $37,614 | 75% | $28,210 | $7,286 | $38,742 | 0% | $0.00 | $0.00 | $39,904 | 0% | $0.00 | $0.00 |
| Welder | WB-3703 | $47,132 | 75% | $35,349 | $9,129 | $48,546 | 0% | $0.00 | $0.00 | $50,002 | 0% | $0.00 | $0.00 |
| Frmn II Hvy Equip. Operator | WB-5716 | $56,566 | 95% | $53,738 | $13,878 | $58,263 | 95% | $55,350.20 | $13,065.22 | $60,011 | 95% | $57,010.70 | $13,457.18 |
| Operator General | WB-5725 | $43,228 | 95% | $41,067 | $10,606 | $44,525 | 95% | $42,298.99 | $9,984.53 | $45,861 | 95% | $43,567.96 | $10,284.07 |
| Operator General | WB-5716 | $43,228 | 95% | $41,067 | $10,606 | $44,525 | 95% | $42,298.99 | $9,984.53 | $45,861 | 95% | $43,567.96 | $10,284.07 |
| Operator General | WB-5716 | $43,228 | 95% | $41,067 | $10,606 | $44,525 | 95% | $42,298.99 | $9,984.53 | $45,861 | 95% | $43,567.96 | $10,284.07 |
| Operator General | WB-5716 | $43,228 | 95% | $41,067 | $10,606 | $44,525 | 95% | $42,298.99 | $9,984.53 | $45,861 | 95% | $43,567.96 | $10,284.07 |
| Welder | WB-3703 | $47,132 | 85% | $40,062 | $10,346 | $48,546 | 85% | $41,263.79 | $9,740.18 | $50,002 | 85% | $42,501.70 | $10,032.38 |
| Laborer | WB-3502 | $33,439 | 85% | $28,423 | $7,341 | $34,442 | 85% | $29,275.73 | $6,910.44 | $35,475 | 85% | $30,154.00 | $7,117.75 |
| Frmn II Hvy Duty Mechanic | WB-3414 | $59,635 | 18% | $10,734 | $2,772 | $61,424 | 18% | $11,056.28 | $2,609.80 | $63,266 | 18% | $11,387.97 | $2,688.09 |
| Mechanic Heavy Duty | WB-5803 | $49,699 | 18% | $8,946 | $2,310 | $51,190 | 18% | $9,214.21 | $2,174.98 | $52,726 | 18% | $9,490.64 | $2,240.23 |
| Mechanic Heavy Duty | WB-5803 | $49,699 | 18% | $8,946 | $2,310 | $51,190 | 18% | $9,214.21 | $2,174.98 | $52,726 | 18% | $9,490.64 | $2,240.23 |
| Mechanic Heavy Duty | WB-5803 | $49,699 | 18% | $8,946 | $2,310 | $51,190 | 18% | $9,214.21 | $2,174.98 | $52,726 | 18% | $9,490.64 | $2,240.23 |
| Supervisory Hydrologic Tech. | GS-8 (8) | $0 | 0% | $0 | $0 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Supervisory Hyd. Tech. | GS-9 (6) | $0 | 0% | $0 | $0 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Supervisory Hyd. Tech. | GS-11 (3) | $49,803 | 95% | $47,313 | $12,219 | $51,298 | 95% | $48,732.68 | $11,503.18 | $52,836 | 95% | $50,194.66 | $11,848.28 |
| Irrigation System Operator | GS-6 (9) | $35,965 | 95% | $34,166 | $8,824 | $37,043 | 95% | $35,191.29 | $8,306.78 | $38,155 | 95% | $36,247.02 | $8,555.99 |
| Irrigation System Operator | GS-5 | $0 | 0% | $0 | $0 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |

| Position | Grade as of 3/29/02 | FY 2003 Annual Salary | FY 2003 % Irrig. | FY 2003 Irrigation Salary | FY 2003 Irrigation Benefits | FY 2004 Annual Salary | FY 2004 % Irrig. | FY 2004 Irrigation Salary | FY 2004 Irrigation Benefits | FY 2005 Annual Salary | FY 2005 % Irrig. | FY 2005 Irrigation Salary | FY 2005 Irrigation Benefits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Irrig. System Operator | GS-6 (10) | $36,904 | 95% | $35,059 | $9,054 | $38,011 | 95% | $36,110.39 | $8,523.73 | $39,151 | 95% | $37,193.70 | $8,779.45 |
| Irrigation System Operator | GS-5 (1) | $0 | 0% | $0 | $0 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Irrig. System Operator | GS-6 (1) | $28,388 | 95% | $26,968 | $6,965 | $29,239 | 95% | $27,777.22 | $6,556.72 | $30,116 | 95% | $28,610.54 | $6,753.42 |
| Irrigation System Operator | GS-4 (1) | $22,773 | 45% | $10,248 | $2,647 | $23,456 | 0% | $0.00 | $0.00 | $24,160 | 0% | $0.00 | $0.00 |
| Irrig. System Operator | GS-5 (1) | $25,467 | 45% | $11,460 | $2,960 | $26,231 | 95% | $24,919.46 | $5,882.15 | $27,018 | 95% | $25,667.04 | $6,058.62 |
| Foreman II Dam Tender | WB-5426 | $0 | 0% | $0 | $0 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Foreman II Dam Tender | WB-5426 | $51,870 | 80% | $41,496 | $10,717 | $53,426 | 0% | $0.00 | $0.00 | $55,029 | 0% | $0.00 | $0.00 |
| Foreman I Dam Tender | WB-5424 | $0 | 0% | $0 | $0 | $0 | 95% | $0.00 | $0.00 | $0 | 95% | $0.00 | $0.00 |
| Dam Tender | WB-5426 | $43,228 | 80% | $34,583 | $8,931 | $44,525 | 80% | $35,620.20 | $8,408.03 | $45,861 | 80% | $36,688.81 | $8,660.27 |
| Subtotal for the Irrigation Division: | | | | $900,727 | $232,622 | | 1827% | $798,872.44 | $188,571.11 | | 1827% | $822,838.62 | $194,228.25 |
| **Project Engineer Division** | | | | | | | | | | | | | |
| Supervisory General Engineer | GS-15 (4) | $101,757 | 0% | $0 | $0 | $104,810 | 5% | $5,240.48 | $1,237.00 | $107,954 | 5% | $5,397.69 | $1,274.11 |
| Financial Analyst | GS-14 (6) | $0 | 0% | $0 | $0 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Environ. Specialist/Arch. | GS-12 (4) | $61,555 | 15% | $9,233 | $2,385 | $63,402 | 15% | $9,510.26 | $2,244.86 | $65,304 | 15% | $9,795.57 | $2,312.21 |
| Computer Specialist | GS-12 (3) | $65,980 | 2% | $1,320 | $341 | $67,960 | 2% | $1,359.19 | $320.83 | $69,998 | 2% | $1,399.97 | $330.46 |
| Accounting Technician | GS-6 (10) | $36,904 | 5% | $1,845 | $477 | $38,011 | 5% | $1,900.55 | $448.62 | $39,151 | 5% | $1,957.56 | $462.08 |
| Secretary | GS-6 (7) | $34,065 | 5% | $1,703 | $440 | $35,087 | 5% | $1,754.35 | $414.11 | $36,140 | 5% | $1,806.98 | $426.53 |
| Subtotal for the Project Engineer Division: | | | | $14,101 | $3,642 | | | $19,764.82 | $4,665.42 | | | $20,357.77 | $4,805.38 |
| **Administrative Division** | | | | | | | | | | | | | |
| Administrative Officer | GS-9 (10) | $0 | 0% | $0 | $0 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Administrative Officer | GS-11 (5) | $52,934 | 15% | $7,940 | $2,051 | $54,522 | 15% | $8,178.37 | $1,930.48 | $56,158 | 15% | $8,423.72 | $1,988.39 |
| Admin. Support Assistant | GS-5 (10) | $33,126 | 5% | $1,656 | $428 | $34,120 | 5% | $1,705.98 | $402.69 | $35,143 | 5% | $1,757.16 | $414.77 |
| Supply Technician | GS-6 (9) | $35,965 | 5% | $1,798 | $464 | $37,043 | 5% | $1,852.17 | $437.20 | $38,155 | 5% | $1,907.74 | $450.32 |
| Purchasing Agent | GS-5 (6) | $29,723 | 5% | $1,486 | $384 | $30,615 | 5% | $1,530.76 | $361.33 | $31,534 | 5% | $1,576.68 | $372.17 |
| Procurement Clerk | GS-3 (1) | $0 | 0% | $0 | $0 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Voucher Examiner | GS-5 (3) | $27,177 | 5% | $1,359 | $351 | $27,992 | 5% | $1,399.61 | $330.37 | $28,832 | 5% | $1,441.60 | $340.28 |
| Warehouse Worker | WB-6907 | $47,507 | 5% | $2,375 | $613 | $48,933 | 5% | $2,446.63 | $577.52 | $50,401 | 5% | $2,520.03 | $594.84 |
| Subtotal for the Administrative Division: | | | | $16,615 | $4,291 | | | $17,113.52 | $4,039.59 | | | $17,626.92 | $4,160.78 |
| **Western Regional Office (WRO)** | | | | | | | | | | | | | |
| Solicitor | GS-14 (1) | $0 | 0% | $0 | $0 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Safety Engineer | GS-12 (3) | $59,689 | 0% | $0 | $0 | $61,480 | 0% | $0.00 | $0.00 | $63,324 | 0% | $0.00 | $0.00 |
| Personnel Specialist | GS-9 (1) | $0 | 0% | $0 | $0 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Contract Specialist | GS-12 | $82,094 | 0% | $0 | $0 | $84,557 | 0% | $0.00 | $0.00 | $87,094 | 0% | $0.00 | $0.00 |
| Subtotal for the WRO: | | | | $0 | $0 | | | $0.00 | $0.00 | | | $0.00 | $0.00 |
| **Other** | | | | | | | | | | | | | |
| Environmental Specialist | GS-12 (8) | $69,028 | 0% | $0 | $0 | $71,099 | 0% | $0.00 | $0.00 | $73,231 | 0% | $0.00 | $0.00 |
| Equipment Operator (CR Agency) | BB | $42,748 | 8% | $3,561 | $920 | $44,031 | 8% | $3,667.76 | $865.76 | $45,352 | 8% | $3,777.80 | $891.74 |
| Power employees | WB | $70,969 | 55% | $39,033 | $10,081 | $73,098 | 55% | $40,203.87 | $9,489.99 | $75,291 | 55% | $41,409.99 | $9,774.69 |
| Subtotal for other: | | | | $42,594 | $11,000 | | | $43,871.63 | $10,355.75 | | | $45,187.78 | $10,666.42 |
| Subtotal Less Irrigation Division: | | | | $73,310 | $18,933 | | | $80,749.98 | $19,060.76 | | | $83,172.48 | $19,632.58 |
| Subtotal of All Personnel Charges: | | | | $974,037 | $251,555 | | | $879,622 | $207,632 | | | $906,011 | $213,861 |
| **Overtime Adjustment:** | **1%** | | | $9,740 | $2,516 | | | $8,796 | $2,272 | | | $9,060 | $2,340 |
| **Pay for Acting:** | | | | $5,000 | $1,291 | | | $5,000 | $1,291 | | | $5,000 | $1,291 |

| Position | Grade as of 3/29/02 | FY 2003 | | | | FY 2004 | | | | FY 2005 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Annual Salary | % Irrig. | Irrigation Salary | Irrigation Benefits | Annual Salary | % Irrig. | Irrigation Salary | Irrigation Benefits | Annual Salary | % Irrig. | Irrigation Salary | Irrigation Benefits |
| **Back Pay for Negotiated Salaries:** | | | | $13,896 | $3,589 | | | $0 | $0 | | | $0 | $0 |
| **Severance Pay** | | | | $85,000 | n/a | | | $0 | $0 | | | $0 | $0 |
| **Total** | | | | $1,087,673 | $258,951 | | | $893,419 | $207,631.87 | | | $920,071 | $213,860.83 |

**Summary Notes:**

A. The FY 2003 (Adjusted Budget #1) amount was adjusted to include a contemplated Reduction-in-force (RIF) of the Pump Shop in the fourth quarter.

B. Severance pay of $100,000 was included in the FY-2002 budget related to the contemplated Pump Shop RIF. The RIF did not happen in FY 2002 and $85,000 is budgeted for severance pay in FY 2(

C. Some adjustments were made in the percents charged to Irrigation.

| | | |
|---|---|---|
| **FY 2000 Budget Adjustment for Personnel:** | **$964,000** | |
| **FY 2000 Budget Adjustment for Benefits:** | **$253,000** | |
| **FY 2001 Budget Adjust. #1 for Personnel:** | **$1,023,000** | |
| **FY 2001 Budget Adjust. #1 for Benefits:** | **$268,000** | |
| **FY 2001 Budget Adjust. #2 Personnel:** | **$1,115,000** | |
| **FY 2001 Budget Adjust. #2 Benefits:** | **$250,000** | |
| **FY 2002 Budget Adjust. #2 for Personnel:** | **$1,188,000** | |
| **FY 2002 Budget Adjust. #2 Benefits:** | **$253,000** | |
| **FY 2003 Budget Adjust.#2 for Personnel:** | **$1,088,000** | **Proposed** |
| **FY 2003 Budget Adjust.#2 for Benefits:** | **$259,000** | **Proposed** |
| **FY 2004 Budget Adjust.#1 for Personnel:** | **$894,000** | **Proposed** |
| **FY 2004 Budget Adjust.#1 for Benefits:** | **$208,000** | **Proposed** |
| **FY 2005 Budget for Personnel:** | **$921,000** | **Proposed** |
| **FY 2005 Budget for Benefits:** | **$214,000** | **Proposed** |

**2. Travel Obligations (BOC 21)**

Assume that travel costs will be the same each year. Travel costs include plane fares, food and lodging only. The cost of training is included in services.

| | | |
|---|---|---|
| **FY 2000 Budget Adjustment for Travel:** | **$16,000** | |
| **FY 2001 Budget Adjust.#2 for Travel:** | **$16,000** | |
| **FY 2002 Budget Adjust.#2 for Travel:** | **$7,000** | |
| **FY 2003 Budget Adjust.#2 for Travel:** | **$7,000** | **Proposed** |
| **FY 2004 Budget Adjust.#1 for Travel:** | **$7,000** | **Proposed** |
| **FY 2005 Budget for Travel:** | **$7,000** | **Proposed** |

Proposed

**3. Communications, Utilities, and Rental Obligations (BOC 23 less power for pumping)**

Note: These costs include various utilities, equipment rental, and communications.

Assumed Annual Inflation Rate: 3%

| Company | Description | FY 2003 Draft 1 Budget | FY 2003 SCIDD Response | FY 2003 Original Approved Budget | FY 2003 Approved Adjusted Budget #1 | FY 2003 Proposed Adjusted Budget #2 | FY 2004 Original Approved Budget | FY 2004 Proposed Adjusted Budget #1 | FY 2005 Proposed Budget |
|---|---|---|---|---|---|---|---|---|---|
| **Communications:** | | | | | | | | | |
| Air Touch | Pagers for A.Fisher, & C.Christensen | $0.00 | $0.00 | $0.00 | $0 | $0 | $0 | $0 | $0 |
| Air Touch | Cell phones for Jensen, Skates, Titla & Johnson | $1,395.26 | $1,395.26 | $1,368.56 | $0 | $0 | $0 | $0 | $0 |
| Arizona Spectrum Wireless | Pagers for 2 dam tenders. | $556.81 | $556.81 | $546.15 | $515 | $0 | $530 | $0 | $0 |
| AT&T | Long distance charges on land lines. | $0.00 | $0.00 | $0.00 | $0 | $0 | $0 | $0 | $0 |
| AT&T Wire Service | Long distance charges on land lines. | $0.00 | $0.00 | $0.00 | $0 | $0 | $0 | $0 | $0 |
| Cellular One | Cellular phones. | $0.00 | $0.00 | $0.00 | $0 | $0 | $0 | $0 | $0 |
| GE Capital | Long distance charges on land lines. | $0.00 | $0.00 | $0.00 | $0 | $0 | $0 | $0 | $0 |
| Nextel | Cell phones - Irrig. Managers, Superv. & Ditchriders. | $11,681.28 | $11,681.28 | $11,457.72 | $9,270 | $9,000 | $9,548 | $9,270 | $9,548 |
| Qwest (formerly US West) | Local land line service. | $1,463.46 | $1,463.46 | $1,435.45 | $9,270 | $9,000 | $9,548 | $9,270 | $9,548 |
| San Carlos Apache Tribal Utility Authority | Telephone bills for Coolidge dam. | $1,622.40 | $1,622.40 | $1,591.35 | $2,472 | $2,200 | $2,546 | $2,266 | $2,334 |
| Verizon Wireless | Pagers for A.Fisher & C.Christensen | $454.27 | $454.27 | $445.58 | $0 | $0 | $0 | $0 | $0 |
| Verizon Wireless | Telemetry System for canal flow measurement | | | | | $900 | | $927 | $955 |
| Williams Communications Solutions | LAN system parts, installation & 1 year maint. | $1,040.00 | $1,040.00 | $1,030.00 | $1,030 | $0 | $1,061 | $0 | $0 |
| Subtotal: | | $18,213 | $18,213 | $17,875 | $22,557 | $21,100 | $23,234 | $21,733 | $22,385 |
| **Utilities - Electrical:** | | | | | | | | | |
| APS | Power bill for the Pinal Mt repeater S. of Globe | $156.00 | $156.00 | $154.50 | $103 | $100 | $106 | $103 | $106 |
| SCIP Power Division | Power bill for O&M, pump & mech shops & facilities | $31,948.80 | $7,280.00 | $7,828.94 | $9,270 | $8,000 | $9,548 | $8,240 | $8,487 |
| SCIP Power Division | Power bill for fish barriers | $7,488.00 | $7,488.00 | $7,416.00 | $3,605 | $3,600 | $3,713 | $3,708 | $3,819 |
| Subtotal: | | $39,593 | $14,924 | $15,399 | $12,978 | $11,700 | $13,367 | $12,051 | $12,413 |
| **Utilities - Water:** | | | | | | | | | |
| Arizona Water Company | Domestic water for SCIP offices. | $1,297.92 | $1,297.92 | $1,273.08 | $1,339 | $1,200 | $1,379 | $1,236 | $1,273 |
| Subtotal: | | $1,298 | $1,298 | $1,273 | $1,339 | $1,200 | $1,379 | $1,236 | $1,273 |
| **Utilities - Gas:** | | | | | | | | | |
| Southwest Gas | Heat at the Mechanic Shop. | $811.20 | $811.20 | $1,485.26 | $1,030 | $1,000 | $1,061 | $1,030 | $1,061 |
| All Star Gas | Propane for Coolidge Dam & Pinal Pk generators | | | | | $2,000 | | $2,060 | $2,122 |
| Subtotal: | | $811 | $811 | $1,485 | $1,030 | $3,000 | $1,061 | $3,090 | $3,183 |
| **Utilities - Sanitation:** | | | | | | | | | |
| City of Coolidge | Garbage pickup and fire protection. | $243.36 | $243.36 | $238.70 | $515 | $500 | $530 | $515 | $530 |
| Mount Turnbull Sanitation | Garbage pickup at Coolidge Dam. | $865.28 | $865.28 | $848.72 | $1,030 | $1,100 | $1,061 | $1,133 | $1,167 |
| Waste Management | Landfill services | | | $954.81 | $927 | $900 | $955 | $927 | $955 |
| Subtotal: | | $1,109 | $1,109 | $2,042 | $2,472 | $2,500 | $2,546 | $2,575 | $2,652 |
| **Rentals - Heavy Equipment:** | | | | | | | | | |
| Ecco Equipment Corporation | Rental of heavy equipment for dryup. | $19,468.80 | $19,468.80 | $25,000.00 | $36,050 | $20,000 | $37,132 | $20,600 | $21,218 |
| Rental Service Corporation | Crane rental | $0.00 | $0.00 | $1,000.00 | $3,090 | $0 | $3,183 | $0 | $0 |

| Company | Description | FY 2003 Draft 1 Budget | FY 2003 SCIDD Response | FY 2003 Original Approved Budget | FY 2003 Approved Adjusted Budget #1 | FY 2003 Proposed Adjusted Budget #2 | FY 2004 Original Approved Budget | FY 2004 Proposed Adjusted Budget #1 | FY 2005 Proposed Budget |
|---|---|---|---|---|---|---|---|---|---|
| Empire | Transport excavator roundtrip from CR Agency | | | | | $2,000 | | $2,060 | $2,122 |
| Miscellaneous | | $10,400.00 | $0.00 | $0.00 | $0 | $0 | $0 | $0 | $0 |
| Subtotal: | | $29,869 | $19,469 | $26,000 | $39,140 | $22,000 | $40,314 | $22,660 | $23,340 |
| | | | | | | | | | |
| | | | | | | | | | |
| **Rentals - Other (including postal charges)** | | | | | | | | | |
| Casa Grande RentaJohn | 3 portable johns | $54.08 | $54.08 | $0.00 | $0 | $0 | $0 | $0 | $0 |
| Federal Express | Shipping of packages from SCIP. | $81.12 | $81.12 | $79.57 | $103 | $100 | $106 | $103 | $106 |
| Pitney Bowes | Service of postage meters. | $324.48 | $324.48 | $318.27 | $618 | $500 | $637 | $515 | $530 |
| U.S. Postal Service | P.O box rental | $54.08 | $54.08 | $53.05 | $206 | $210 | $212 | $216 | $223 |
| Parking | Parking at the Western Regional Office | | | | $52 | $90 | $53 | $93 | $95 |
| Miscellaneous | | $208.00 | $208.00 | $250.00 | $0 | $0 | $0 | $0 | $0 |
| Subtotal: | | $722 | $722 | $701 | $979 | $900 | $1,008 | $927 | $955 |
| | | | | | | | | | |
| **Total:** | | $91,615 | $56,546 | $64,776 | $80,495 | $62,400 | $82,909 | $64,272 | $66,200 |

| | | |
|---|---|---|
| **FY 2000 Budget Adjustment for Utilities:** | **$85,000** | |
| **FY 2001 Budget Adjust #1 for Utilities:** | **$89,000** | |
| **FY 2001 Budget Adjust #2 for Utilities:** | **$59,000** | |
| **FY 2002 Budget Adjust #1 for Utilities:** | **$62,000** | |
| **FY 2002 Budget Adjust #2 for Utilities:** | **$79,000** | |
| **FY 2003 Original Budget for Utilities:** | **$65,000** | |
| **FY 2003 Budget Adjust #1 for Utilities:** | **$81,000** | |
| **FY 2003 Draft 1 Budget Adjust #2 for Utilities:** | **$63,000** | **Proposed** |
| **FY 2004 Original Budget for Utilities:** | **$83,000** | |
| **FY 2004 Draft 1 Budget Adjust #1 for Utilities:** | **$65,000** | **Proposed** |
| **FY 2005 Draft 1 Budget for Utilities:** | **$67,000** | **Proposed** |

Proposed
**4. Services Obligations (BOC 25)**

Acres Assessed by Gila Water Commissioner: 102,090.50 acres
Assumed Annual Inflation Rate: 3%

| Company | Description | FY 2003 Draft 1 Budget | FY 2003 SCIDD Response | FY 2003 Original Approved Budget | FY 2003 Approved Adjusted Budget #1 | FY 2003 Proposed Adjusted Budget #2 | FY 2004 Draft 1 Budget | FY 2004 SCIDD Response | FY 2004 Approved Original Budget | FY 2004 Proposed Adjusted Budget #1 | FY 2005 Proposed Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Services - System O&M** | | | | | | | | | | | |
| Desert Weed Control | Eradicate weeds on all SCIP canals & well sites. | $75,712 | $50,000 | $75,000 | $61,800 | $55,000 | $63,654 | $50,000 | $63,654 | $56,650 | $58,350 |
| Smith Root | Provide annual service & maint. for fish barrier. | $3,744 | $3,744 | $3,744 | $3,811 | $3,800 | $3,925 | $3,925 | $3,925 | $3,914 | $4,031 |
| Gila Water Commissioner | Assess. due 7/1 for following year. (5% inflation per GWC) | $415,084 | $415,084 | $415,084 | $293,000 | $86,100 | $367,071 | $381,924 | $367,071 | $356,400 | $367,092 |
| Stinger Welding Inc. | Fabricate and install new radial gate in Pima Lateral | | | | $0 | $0 | $0 | $0 | $0 | $6,500 | $0 |
| Sutran | Repair and maintain elect. monitoring & controls. | | | | $2,060 | $2,000 | $0 | $0 | $0 | $500 | $515 |
| Other (Accurate Conc. Cutting Roto Rooter etc.) | Cut concrete, clean out pipe, fabricate fixtures etc. | $25,000 | $25,000 | $0 | $5,150 | $5,000 | $5,305 | $5,305 | $5,305 | $5,150 | $5,305 |
| Subtotal: | | $519,540 | $493,828 | $493,828 | $365,821 | $151,900 | $439,955 | $441,154 | $439,955 | $429,114 | $435,292 |
| **Services - Wells** | | | | | | | | | | | |
| Layne Christensen | Perform repairs on wells. | $200,000 | $200,000 | $200,000 | $195,700 | $120,000 | $201,571 | $201,571 | $201,571 | $123,600 | $127,308 |
| Weber | Perform repairs on wells. | $200,000 | $200,000 | $200,000 | $195,700 | $120,000 | $201,571 | $201,571 | $201,571 | $123,600 | $127,308 |
| Gilbert Pump | Perform repairs on wells. | $0 | $0 | $0 | $0 | $40,000 | $0 | $0 | $0 | $41,200 | $42,436 |
| SW Water & Mineral Resources | Well consultant and testing services. (G.Weesner) | $26,000 | $27,040 | $27,040 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,750 | $25,000 |
| All State Electric & Keller | Rewind motors (approx. 5 per year) | | | | $10,815 | $21,000 | $11,139 | $11,139 | $11,139 | $21,630 | $22,279 |
| Well Contractor | Drill & develop two wells (1~IW & 1~SCIDD) | | | | $450,000 | $450,000 | | | | $0 | $0 |
| Other | | | | | $515 | $0 | $530 | $530 | $530 | $0 | $0 |
| Subtotal: | | $426,000 | $427,040 | $427,040 | $877,730 | $776,000 | $439,812 | $439,811 | $439,812 | $335,780 | $344,331 |
| **Services - Engineering/Consultants** | | | | | | | | | | | |
| SRP Engineering | Design meas. structures and misc. consultation. | $15,000 | $0 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,150 | $5,305 |
| Bureau of Reclamation | CW flume: conc. analysis & replacement study. | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | | | | | | | | | | | |
| Subtotal: | | $15,000 | $0 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,150 | $5,305 |
| **Services - Environ./Arch.** | | | | | | | | | | | |
| GRIC Archaeologist Services | Miscellaneous cultural resource services. | $5,000 | $0 | $5,000 | $5,000 | $10,000 | $5,000 | $0 | $5,000 | $10,300 | $10,609 |
| Archaeologist | Perform 1,000 ac arch survey of SCR drawdown zone. | | | | $50,000 | $50,000 | $50,000 | $0 | $50,000 | $51,500<br>$0 | $53,045<br>$0 |
| Archaeologist | Perform arch survey of drawdown zone of SCR | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Various Contractors | Expert witnesses for San Carlos Reservoir litigation | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Environ. Consulting Contract | Perform biological surveys/wetland delineations etc. | $15,000 | $0 | $15,000 | $0 | $15,000 | $0 | $0 | $0 | $0 | $0 |
| Other | | | | | | | | | | | |
| Subtotal: | | $41,632 | $0 | $41,632 | $55,000 | $75,000 | $55,000 | $0 | $55,000 | $61,800 | $63,654 |
| **Services - Facilities/Offices** | | | | | | | | | | | |
| The Xerox Company | Maint. of copiers at Diesel Plant and Main Office. | $1,082 | $1,082 | $1,082 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Danka Office Imaging Company | Service and maintenance of Duplex copier. | | | | $52 | $500 | $53 | $53 | $53 | $515 | $530 |
| United Exterminating Company | Extermination services for offices. | $406 | $406 | $406 | $412 | $400 | $424 | $424 | $424 | $412 | $424 |

| Company | Description | FY 2003 Draft 1 Budget | FY 2003 SCIDD Response | FY 2003 Original Approved Budget | FY 2003 Approved Adjusted Budget #1 | FY 2003 Proposed Adjusted Budget #2 | FY 2004 Draft 1 Budget | FY 2004 SCIDD Response | FY 2004 Approved Original Budget | FY 2004 Proposed Adjusted Budget #1 | FY 2005 Proposed Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tri-Valley Fire Equipment | Service and testing of fire extinguishers. | $142 | $142 | $142 | $412 | $400 | $424 | $424 | $424 | $412 | $424 |
| TeePee Contractors | Remove old fire hydrant & install a new fire hydrant. | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Solvent Systems Inc. | Remove waste solvent and refill (1 time/2 months). | $162 | $162 | $162 | $103 | $100 | $106 | $106 | $106 | $103 | $106 |
| Brown Evans Distributing Co. | Remove used motor oil including environ. Fee | | | | $361 | $350 | $371 | $371 | $371 | $361 | $371 |
| Jonovich Companies, Inc. | Service septic tanks at Coolidge Dam & Compound | $703 | $0 | $703 | $721 | $700 | $743 | $743 | $743 | $721 | $743 |
| City of Coolidge | Garbage pickup. | $81 | $81 | $81 | $0 | $400 | $0 | $0 | $0 | $412 | $424 |
| City of Coolidge | Fire protection services. | | | $0 | $103 | $100 | $106 | $106 | $106 | $103 | $106 |
| Nextira Telecommunications | Service phone system. | | | | $618 | $600 | $637 | $637 | $637 | $618 | $637 |
| Brutinnel Plumbing | Plumbing repairs. | $216 | $216 | $216 | $206 | $200 | $212 | $212 | $212 | $206 | $212 |
| Other (Air Compressors Inc, Al & Rileys etc.) | Misc service to AC units, shop equip., bf valve test, servicing welders, small engine service, computer service, removal of waste oil, service overhead cranes, service water filtering, system, carpet cleaning etc. | | | | $5,000 | $5,000 | $5,000 | $0 | $5,000 | $5,150 | $5,305 |
| Subtotal: | | $2,792 | $2,089 | $2,792 | $7,987 | $8,750 | $8,077 | $3,076 | $8,077 | $9,013 | $9,283 |
| | | | | | | | | | | | |
| **Services - Heavy Equip./Vehicles** | | | | | | | | | | | |
| Kirk's Tire's Sales Service | Buy, mount & repair vehicle & heavy equip. tires. | $10,816 | $10,816 | $13,000 | $4,738 | $4,700 | $4,880 | $4,880 | $4,880 | $4,841 | $4,986 |
| Florence Express Lube, Walt Ludgwig's etc. | Preventative maintenance vehicles. | | | | $618 | $600 | $637 | $637 | $637 | $618 | $637 |
| AAA Transmission | Transmission work. | | | | $2,060 | $2,000 | $2,122 | $2,122 | $2,122 | $2,060 | $2,122 |
| Baker Machinery, Chandler Radiator etc. | AC service & repair, radiator service, axles & housings etc. | | | | $8,240 | $8,000 | $8,487 | $8,487 | $8,487 | $8,240 | $8,487 |
| Coolidge Collision Center, Desert Body Restorations. | Miscellaneous body work. | | | | $2,060 | $2,000 | $2,122 | $2,122 | $2,122 | $2,060 | $2,122 |
| Coolidge Glass & Mirror, Long Star Auto etc. | Window replacement. | | | | $1,030 | $1,000 | $1,061 | $1,061 | $1,061 | $1,030 | $1,061 |
| Sunsource | Hydraulic cylinder work. | | | | $3,090 | $3,100 | $3,183 | $3,183 | $3,183 | $3,193 | $3,289 |
| Offroad Unlimited, Stinger Welding etc. | Miscellaneous services. | | | | $1,236 | $1,200 | $1,273 | $1,273 | $1,273 | $1,236 | $1,273 |
| Subtotal: | | $10,816 | $10,816 | $13,000 | $23,072 | $22,600 | $23,764 | $23,764 | $23,764 | $23,278 | $23,976 |
| | | | | | | | | | | | |
| **Services - Employees** | | | | | | | | | | | |
| CDL physicals | Annual CDL physicals for 16 employees. | $3,202 | $3,202 | $3,202 | $3,090 | $3,000 | $3,183 | $1,000 | $3,183 | $3,090 | $3,183 |
| CDL exams | CDLs for 3 employees. (Renew 5 yrs) | $81 | $81 | $81 | $103 | $100 | $106 | $106 | $106 | $103 | $106 |
| National Safety Council (AZ Chapter) | CPR Annual training. | | | | $500 | $500 | $500 | $500 | $500 | $515 | $530 |
| Training Contractors | Various training. | | | | $9,000 | $9,000 | $9,000 | $0 | $9,000 | $9,270 | $9,548 |
| Employee Assistance Program | Counseling, financial and legal services. | $541 | $541 | $541 | $515 | $500 | $530 | $530 | $530 | $515 | $530 |
| EEO | Discrimination complaints | | | | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,030 | $1,061 |
| OPM | Reduction-in-force services. | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Subtotal: | | $3,823 | $3,823 | $3,824 | $14,208 | $14,100 | $14,319 | $3,137 | $14,319 | $14,523 | $14,959 |
| | | | | | | | | | | | |
| Total: | | $1,019,603 | $937,596 | $987,116 | $1,348,818 | $1,053,350 | $985,927 | $915,943 | $985,927 | $878,658 | $896,800 |

**FY 2000 Budget Adjustment for Services:** **$1,060,000**
**FY 2001 Budget Adjust #1 for Services:** **$971,000**
**FY 2001 Budget Adjust #2 for Services:** **$966,000**
**FY 2002 Budget Adjust #1 for Services:** **$969,000**

Proposed FY05 Irrig Budget Data.xls

| Company | Description | FY 2003 Draft 1 Budget | FY 2003 SCIDD Response | FY 2003 Original Approved Budget | FY 2003 Approved Adjusted Budget #1 | FY 2003 Proposed Adjusted Budget #2 | FY 2004 Draft 1 Budget | FY 2004 SCIDD Response | FY 2004 Approved Original Budget | FY 2004 Proposed Adjusted Budget #1 | FY 2005 Proposed Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FY 2002 Budget Adjust #2 for Services: | $1,094,000 | | | | | | | | | | |
| FY 2003 Original Budget for Services: | $988,000 | | | | | | | | | | |
| FY 2003 Budget Adjust #1 for Services: | $1,349,000 | | | | | | | | | | |
| FY 2003 Budget Adjust #2 for Services: | $1,054,000 Proposed | | | | | | | | | | |
| FY 2004 Original Budget for Services: | $986,000 | | | | | | | | | | |
| FY 2004 Budget Adjust #1 for Services: | $879,000 Proposed | | | | | | | | | | |
| FY 2005 Budget for Services: | $897,000 Proposed | | | | | | | | | | |

Proposed

5. **Supplies Obligations (BOC 26)**

Assumed annual inflation rate: 3%

| Company | Description | FY 2003 Draft 1 Budget | FY 2003 SCIDD Response | FY 2003 Original Approved Budget | FY 2003 Approved Adjusted Budget #1 | FY 2003 Proposed Adjusted Budget #2 | FY 2004 Original Approved Budget | FY 2004 Proposed Adjusted Budget #1 | FY 2005 Proposed Budget |
|---|---|---|---|---|---|---|---|---|---|
| **Supplies - System O&M** | | | | | | | | | |
| Lumber and hardware companies | Lumber, fasteners, tools, cable, grease etc. | $15,142 | | $12,979 | $14,935 | $15,000 | $15,383 | $15,450 | $15,914 |
| Waterman Industries | turnout gates (2/year) | $3,245 | | $3,245 | $1,854 | $1,800 | $1,910 | $1,854 | $1,910 |
| Paint & related companies | paint & related supplies for gates & dams etc. | $3,245 | | $3,245 | $9,579 | $9,500 | $9,866 | $9,785 | $10,079 |
| Flow Gage companies | fabrication of flow gages | $541 | | $541 | $309 | $300 | $318 | $309 | $318 |
| United Metro | Concrete, sand, ABC, gravel etc. | | | | $1,545 | $1,500 | $1,591 | $1,545 | $1,591 |
| Propane companies | propane for burning weeds & backup generators | $541 | | $541 | $618 | $600 | $637 | $618 | $637 |
| Other companies | padlocks, signs, sandbags, chainsaws etc | $0 | | $5,200 | $515 | $500 | $530 | $515 | $530 |
| Subtotal: | | $29,204 | | $25,750 | $29,355 | $29,200 | $30,236 | $30,076 | $30,978 |
| **Supplies - Wells** | | | | | | | | | |
| William I. Horlick Company* | Well starter panels(15~00, 7~01, 7~03, 7~04) | $34,070 | | $34,070 | $34,070 | $34,100 | $35,092 | $35,123 | $36,177 |
| Union Distribution Company | Drip oil (8,000 gal/year) | $19,901 | | $19,901 | $23,175 | $23,100 | $23,870 | $23,793 | $24,507 |
| Kelly Pipe, Weber, Simflow | column pipe, tubing, shafting etc inventory | $8,653 | | $8,653 | $2,000 | $30,000 | $2,060 | $30,900 | $31,827 |
| Weber, | Replacement bowls | | | | $0 | $0 | $0 | $0 | $0 |
| Zia Electric, | Elect. Meter panels | | | | $2,575 | $2,500 | $2,652 | $2,575 | $2,652 |
| Layne Christensen, Kelly Pipe, | Machined parts, fence parts, conc.mix, couplings, butterfly valves | $10,816 | | $10,400 | $8,961 | $9,000 | $9,230 | $9,270 | $9,548 |
| Subtotal: | | $73,440 | | $73,025 | $70,781 | $98,700 | $72,904 | $101,661 | $104,711 |
| **Supplies - Facilities/Shops** | | | | | | | | | |
| Brown's Welding | Welding supplies | $5,408 | | $4,680 | $3,708 | $3,700 | $3,819 | $3,811 | $3,925 |
| Plumbing, Fence, Lube Companys | Misc supplies for fencing, plumbing and shops | $6,490 | | $4,680 | $618 | $600 | $637 | $618 | $637 |
| Other companies | Custodial supplies | $2,163 | | $2,080 | $824 | $800 | $849 | $824 | $849 |
| Subtotal: | | $14,061 | | $11,440 | $5,150 | $5,100 | $5,305 | $5,253 | $5,411 |
| **Supplies - Equipment/Vehicles** | | | | | | | | | |
| Union Distribution Company | Unleaded bulk purchases. | $14,061 | | $14,061 | $15,450 | $16,000 | $15,914 | $16,480 | $16,974 |
| Miscellaneous Service Stations | Unleaded fuel for vehicles and car washes | | | | $3,605 | $4,000 | $3,713 | $4,120 | $4,244 |
| Phoenix Fuel Company | Diesel bulk purchases. | $14,061 | | $14,061 | $8,755 | $9,000 | $9,018 | $9,270 | $9,548 |
| Brown Evans Distributing | Oil bulk | $3,245 | | $3,245 | $309 | $500 | $318 | $515 | $530 |
| Heavy equipment and auto parts companies | Engine parts, brakes, oil filters, anti-freeze etc. | $36,774 | | $35,360 | $23,690 | $20,000 | $24,401 | $20,600 | $21,218 |
| Miscellaneous Transport/Shipping | Includes freight | $2,163 | | $2,163 | $0 | | $0 | $0 | $0 |
| Other companies | glass and mirrors, floor mats, seat cushions etc. | $5,408 | | $4,160 | $618 | $600 | $637 | $618 | $637 |
| Subtotal: | | $75,712 | | $73,050 | $52,427 | $50,100 | $54,000 | $51,603 | $53,151 |

| Company | Description | FY 2003 Draft 1 Budget | FY 2003 SCIDD Response | FY 2003 Original Approved Budget | FY 2003 Approved Adjusted Budget #1 | FY 2003 Proposed Adjusted Budget #2 | FY 2004 Original Approved Budget | FY 2004 Proposed Adjusted Budget #1 | FY 2005 Proposed Budget |
|---|---|---|---|---|---|---|---|---|---|
| **Supplies - Employees** | | | | | | | | | |
| Safety supply companies | safety shoes, safety glasses etc. | $6,490 | | $6,490 | $6,077 | $6,000 | $6,259 | $6,180 | $6,365 |
| Other | Subscriptions, books, manuals, keys, archaeological field supplies, water coolers etc. | $2,163 | | $2,080 | $927 | $1,000 | $955 | $1,030 | $1,061 |
| Subtotal: | | $8,653 | | $8,570 | $7,004 | $7,000 | $7,214 | $7,210 | $7,426 |
| **Supplies - Office** | | | | | | | | | |
| Office supply companies | Paper, copier toner, pens, paper clips etc. | $8,653 | | $7,280 | $6,180 | $2,500 | $6,365 | $2,575 | $2,652 |
| Computer and Software companies | Printer ink, software etc. | | | | $1,030 | $500 | $1,061 | $515 | $530 |
| Other | | $1,082 | | $1,040 | $0 | $0 | $0 | $0 | $0 |
| Subtotal: | | $9,735 | | $8,320 | $7,210 | $3,000 | $7,426 | $3,090 | $3,183 |
| Total: | | $210,805 | $210,805 | $200,154 | $171,927 | $193,100 | $177,085 | $198,893 | $204,860 |

* A total of 37 starter panels have been identified that need to be replaced due to outdated components and safety concerns. Fifteen were ordered in FY 2000. The remaining will be 150 hp panels ordered in increments of 7 for FY 2003 and 2004, respectively.

| | | |
|---|---|---|
| **FY 2000 Budget Adjustment for Supplies:** | **$296,000** | |
| **FY 2001 Budget Adjust #1 for Supplies:** | **$170,000** | |
| **FY 2001 Budget Adjust #2 for Supplies:** | **$192,000** | |
| **FY 2002 Budget Adjust #1 for Supplies:** | **$193,000** | |
| **FY 2002 Budget Adjust #2 for Supplies:** | **$200,000** | |
| **FY 2003 Final Budget for Supplies:** | **$201,000** | |
| **FY 2003 Budget Adjust #1 for Supplies:** | **$172,000** | |
| **FY 2003 Budget Adjust #2 for Supplies:** | **$194,000** | **Proposed** |
| **FY 2004 Final Budget for Supplies:** | **$178,000** | |
| **FY 2004 Budget Adjust #1 for Supplies:** | **$199,000** | **Proposed** |
| **FY 2005 Budget for Supplies:** | **$205,000** | **Proposed** |

Proposed

6. **Equipment Obligations (BOC 31)**

Projected Inflation Rate: 3%

| Vehicles and Heavy Equipment | Estimated Cost as of 3/24/03 | Irrig.'s Portion of Cost* | Estimated Irrig. Cost as of 3/24/03 | FY 2003 Original Approved Budget | FY 2003 Approved Adjusted Budget #1 | FY 2003 Proposed Adjusted Budget #2 | FY 2004 Draft 1 Budget | FY 2004 SCIDD Response | FY 2004 Original Approved Budget | FY 2004 Proposed Adjusted Budget #1 | FY 2005 Proposed Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pickups 4x4 1/2 ton | $17,500 | 100% | $17,500 | 4 | 1 | 0 | 1 | 0 | 1 | 1 | 2 |
| Pickups 4x4 3/4 ton (diesel) | $24,000 | 100% | $24,000 | | | | | | | | 0 |
| Truck 1 ton (diesel) | $30,000 | 20% | $6,000 | | | | | | | | |
| Service Truck | $75,000 | 20% | $15,000 | | | | | | | | |
| Tractor L-9000 (transporting activities) | $90,000 | 50% | $45,000 | | | | | | | | |
| Tractor L-8000 (hauling activities) | $60,000 | 50% | $30,000 | | | | | | | | |
| Autocar (hauling activities) | $70,000 | 50% | $35,000 | | | | | | | | |
| International Water Truck | $70,000 | 50% | $35,000 | | | | | | | | |
| 619 Cat Water Pull | $80,000 | 100% | $80,000 | | | | | | | | |
| Gradall XL 5100 | $150,000 | 100% | $150,000 | | | | | | | | |
| VC-20 Priestman Excavator | $90,000 | 100% | $90,000 | | | | | | | | |
| 631B Cat Scraper (@ Whiteriver) | $130,000 | 100% | $130,000 | | | | | | | | |
| 14H Cat Grader/Sloper | $150,000 | 100% | $150,000 | | | | | | | | |
| 672B John Deere Grader | $80,000 | 100% | $80,000 | | | | | | | | |
| 772B John Deere Sloper/Grader | $250,000 | 100% | $250,000 | 0 | 0 | 0 | | | | | |
| Clement End Dump (25-ton) | $60,000 | 100% | $60,000 | | | | | | | | |
| Dump Truck (15-ton) | $80,000 | 100% | $80,000 | | | | | | | | |
| Cat 436C Backhoe | $100,000 | 75% | $75,000 | | | | | | | | |
| Case 580K Backhoe | $80,000 | 100% | $80,000 | | | | | | | | |
| Crane (17-ton)* | $85,000 | 20% | $17,000 | 0 | 0 | 0 | | | | | |
| Dresser 540 Loader | $100,000 | 100% | $100,000 | | | | | | | | |
| Cat IT28F Frontend Loader | $90,000 | 50% | $45,000 | | | | | | | | |
| Bobcat (Small Loader) | $50,000 | 50% | $25,000 | | | | | | | | |
| American Crane 7225 Dragline | $500,000 | 100% | $500,000 | | | | | | | | |
| Weed Burner Trailer | $5,000 | 100% | $5,000 | | | 1 | | | | | |
| Ingersoll-Rand 185 Air Comp.Trailer | $15,000 | 75% | $11,250 | | | | | | | | |
| Trailking Trailer | $60,000 | 50% | $30,000 | | | | | | | | |
| TD-25 International Dozer | $130,000 | 100% | $130,000 | | | | | | | | |
| Komatsu D135A Dozer | $250,000 | 100% | $250,000 | | | | | | | | 0 |
| Subtotal Vehicle & Heavy Equip. Expenses | | | | $91,000 | $18,025 | $5,000 | $18,025 | $0 | $18,025 | $18,025 | $37,132 |

| Vehicles and Heavy Equipment | Estimated Cost as of 3/24/03 | Irrig.'s Portion of Cost* | Estimated Irrig. Cost as of 3/24/03 | FY 2003 Original Approved Budget | FY 2003 Approved Adjusted Budget #1 | FY 2003 Proposed Adjusted Budget #2 | FY 2004 Draft 1 Budget | FY 2004 SCIDD Response | FY 2004 Original Approved Budget | FY 2004 Proposed Adjusted Budget #1 | FY 2005 Proposed Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Equipment** | | | | | | | | | | | |
| Tools (equip. tools, tool boxes, brush hooks, grease pumps, shop equipment, welding equipment, surveying equipment etc.) | | | | | $11,330 | $11,000 | $11,670 | $11,670 | $11,670 | $11,330 | $12,020 |
| Office and Building Equipment (AC Unit, drafting equipment, computer cables/cards etc.) | | | | | $2,060 | $2,000 | $2,122 | $2,122 | $2,122 | $2,060 | $2,185 |
| Miscellaneous Equipment Expenses | | | | $25,000 | $13,390 | $13,000 | $13,792 | $13,792 | $13,792 | $13,390 | $14,205 |
| Total Expenses | | | | $116,000 | $31,415 | $18,000 | $31,817 | $13,792 | $31,817 | $31,415 | $51,337 |

* - Needs concurrence by the Power Division.

| Equipment Acquired | Tag No. | Fiscal Year Acquired | Amount |
|---|---|---|---|
| 1999 Ford Expedition 4x4 | I-265749 | 1999 | $30,682 |
| 1999 Ford Ranger 4x4 Extended Cab | I-265770 | 1999 | $18,211 |
| 2000 Ford Ranger 4x4 | I-265788 | 1999 | $17,362 |
| Subtotal: | - | 1999 | $66,255 |
| 2001 Chevy 4X4 1/2 ton | I-265888 | 2000 | $17,409 |
| 2001 Chevy 4X4 1/2 ton | I-265889 | 2000 | $17,409 |
| 2001 Chevy 4X4 1/2 ton | I-265890 | 2000 | $17,409 |
| 2001 Chevy 4X4 1/2 ton | I-265891 | 2000 | $17,409 |
| Subtotal: | - | 2000 | $69,636 |
| 2001 Chevy 4X4 3/4 ton extended cab | I-265894 | 2001 | $23,137 |
| Subtotal: | - | 2001 | $23,137 |
| 2002 Dodge Ram 4x4 3/4 ton (diesel) | I-276259 | 2002 | $23,656 |
| 2002 Dodge Ram 4x4 3/4 ton (diesel) | I-272658 | 2002 | $23,656 |
| 2002 Dodge Ram 4x4 3/4 ton (diesel) | I-276257 | 2002 | $23,656 |
| Subtotal: | - | 2002 | $70,968 |

| | | |
|---|---|---|
| **FY 2000 Actual Expended for Equipment:** | **$123,550** | |
| **FY 2001 Budget Adjust #1 for Equipment:** | **$101,000** | |
| **FY 2001 Budget Adjust #2 for Equipment:** | **$101,000** | |
| **FY 2002 Budget Adjust #1 for Equipment:** | **$82,000** | |
| **FY 2002 Budget Adjust #2 for Equipment:** | **$102,000** | |
| **FY 2003 Original Budget for Equipment:** | **$116,000** | |
| **FY 2003 Budget Adjust #1 for Equipment:** | **$32,000** | |
| **FY 2003 Budget Adjust #2 for Equipment:** | **$18,000** | **Proposed** |
| **FY 2004 Final Budget for Equipment:** | **$32,000** | |
| **FY 2004 Budget Adjust #1 for Equipment:** | **$32,000** | **Proposed** |
| **FY 2005 Budget for Equipment:** | **$52,000** | **Proposed** |

Proposed

7. **Land and Structures Obligations (BOC 32)**

| Description | FY 2003 Original Approved Budget | FY 2003 Approved Adjusted Budget #1 | FY 2003 Draft 1 Adjusted Budget #2 | FY 2004 Original Approved Budget | FY 2004 Draft 1 Adjusted Budget #1 | FY 2005 Proposed Budget |
|---|---|---|---|---|---|---|
| SRP Flow Measurement Construction | $0 | $0 | $0 | $0 | $0 | $0 |
| New Office Space | $0 | $0 | $0 | $0 | $0 | $0 |
| China Wash Flume Rehab/Replacement | $0 | $0 | $0 | $351,000 | $0 | $351,000 |
| Total: | $0 | $0 | $0 | $351,000 | $0 | $351,000 |

| | | |
|---|---|---|
| **FY 2000 Actual Expended for Land & Structures:** | **$97,000** | |
| **FY 2001 Budget Adjust #1 for Land & Structures:** | **$0** | |
| **FY 2001 Budget Adjust #2 for Land & Structures:** | **$79,000** | |
| **FY 2002 Budget Adjust #1 for Land & Structures:** | **$0** | |
| **FY 2002 Budget Adjust #2 for Land & Structures:** | **$0** | |
| **FY 2003 Final Budget for Land & Structures:** | **$0** | |
| **FY 2003 Budget Adjust #1 for Land & Structures:** | **$0** | |
| **FY 2003 Budget Adjust #2 for Land & Structures:** | **$0** | **Proposed** |
| **FY 2004 Final Budget for Land & Structures:** | **$351,000** | |
| **FY 2004 Budget Adjust #1 for Land & Structures:** | **$0** | **Proposed** |
| **FY 2005 Budget for Land & Structures:** | **$351,000** | **Proposed** |

Proposed

**8. Power for Pumping Obligations**

| Item | FY 2002 Approved Adjusted Budget #2[B] | FY 2003 Approved Adjusted Budget #1[B] | FY 2003 Draft 1 Adjusted Budget #2[C] | FY 2004 Original Approved Budget[B] | FY 2004 Draft 1 Adjusted Budget #1[C] | FY 2005 Proposed Budget[C] |
|---|---|---|---|---|---|---|
| Energy Rate ($/kwh) | $0.026 | $0.026 | $0.026 | $0.026 | $0.026 | $0.026 |
| Projected Discharge Amount (ac-ft) | 76,000 | 57,000 | 74,785 | 57,000 | 57,000 | 57,000 |
| Pumping Rate (kwh/ac-ft)** | 295.8 | 295.8 | 293 | 295.8 | 293 | 293 |
| Total Energy Use Projection (kwh) | 22,480,800 | 16,860,600 | 21,912,005 | 16,860,600 | 16,701,000 | 16,701,000 |
| Budgeted Cost ($) | $584,501 | $438,376 | $569,712 | $438,376 | 434,226 | 434,226 |

Notes:

A. Pumping is calculated with calendar year data and treated as fiscal year data.
B. The pumping rate is based on data for all Project wells in 2001.
C. The pumping rate is based on data for all Project wells in 2002.

| | | |
|---|---|---|
| **FY 2000 Actual Expended for Power for Pumping*:** | **$583,000** | |
| **FY 2001 Budget Adjust #2 for Power for Pumping:** | **$433,000** | |
| **FY 2002 Budget Adjust #1 for Power for Pumping:** | **$433,000** | |
| **FY 2002 Budget Adjust #2 for Power for Pumping:** | **$585,000** | |
| **FY 2003 Original Budget for Power for Pumping:** | **$433,000** | |
| **FY 2003 Budget Adjust #1 for Power for Pumping:** | **$439,000** | |
| **FY 2003 Budget Adjust #2 for Power for Pumping:** | **$570,000** | **Proposed** |
| **FY 2004 Final Budget for Power for Pumping:** | **$439,000** | |
| **FY 2004 Budget Adjust #1 for Power for Pumping:** | **$435,000** | **Proposed** |
| **FY 2005 Budget for Power for Pumping:** | **$435,000** | **Proposed** |

Proposed

**9. Special Projects Obligations (BOC Various)**

| Project | FY 2003 Original Approved Budget | FY 2003 Approved Adjusted Budget #1 | FY 2003 Draft 1 Adjusted Budget #2 | FY 2004 Original Approved Budget | FY 2004 Draft 1 Adjusted Budget #1 | FY 2005 Proposed Budget |
|---|---|---|---|---|---|---|
| China Wash Flume Repair/Replacement Study/Testing | $0 | $0 | $0 | $0 | $0 | $0 |
| Ashurst Hayden Dam Repairs | $0 | $0 | $0 | $0 | $0 | $0 |
| Total: | $0 | $0 | $0 | $0 | $0 | $0 |

| | | |
|---|---|---|
| **FY 2000 Budget Adjust #1 for Special Projects:** | **$10,000** | |
| **FY 2001 Budget Adjust #2 for Special Projects:** | **$7,000** | |
| **FY 2002 Budget Adjust #1 for Special Projects:** | **$0** | |
| **FY 2002 Budget Adjust #2 for Special Projects:** | **$15,000** | |
| **FY 2003 Original Budget for Special Projects:** | **$0** | |
| **FY 2003 Budget Adjust #1 for Special Projects:** | **$0** | |
| **FY 2003 Budget Adjust #2 for Special Projects:** | **$0** | **Proposed** |
| **FY 2004 Final Budget for Special Projects:** | **$0** | |
| **FY 2004 Budget Ajust #1 for Special Projects:** | **$0** | **Proposed** |
| **FY 2005 Budget for Special Projects:** | **$0** | **Proposed** |

Proposed

**10. Other Obligations**

Notes:

A. This category includes tort claims, towing of heavy equipment and vehicles, purchase of survey notes from the County and other miscellaneous costs are included.

B. Tort claims exceeding $2,000 are paid from another budget outside of Irrigation.

C. Litigation printing costs for the San Carlos Reservoir litigation are $12,000 in FY 2002.

| | | |
|---|---|---|
| **FY 2000 Budget Adjust #1 for Other Costs:** | **$2,000** | |
| **FY 2001 Budget Adjust #2 for Other Costs:** | **$4,000** | |
| **FY 2002 Budget Adjust #1 for Other Costs:** | **$2,000** | |
| **FY 2002 Budget Adjust #2 for Other Costs:** | **$14,000** | |
| **FY 2003 Original Budget for Other Costs:** | **$2,000** | |
| **FY 2003 Budget Adjust #1 for Other Costs:** | **$2,000** | |
| **FY 2003 Budget Adjust #2 for Other Costs:** | **$2,000** | **Proposed** |
| **FY 2004 Final Budget for Other Costs:** | **$2,000** | |
| **FY 2004 Budget Adjust #1 for Other Costs:** | **$2,000** | **Proposed** |
| **FY 2005 Budget for Other Costs:** | **$2,000** | **Proposed** |

San Carlos Irrigation Project

# Sinking Fund and Reserve Projections

Proposed
Prepared by: R. Shaw, SCIP
Date: 6/6/03

## 1. Equipment Sinking Fund

**Sinking Fund Accumulation for Vehicles and Heavy Equipment**
**Adjusted in FY 2003 for FY 2003 thru FY 2005**

| FY | Cash Added at Start of Fiscal Year | SF&R Starting Balance Budget | Equipment Expense Budget | Difference Budget | SF&R Ending Balance Budget |
|---|---|---|---|---|---|
| 1999* | $240,000 | $585,000 | $87,000 | $153,000 | $738,000 |
| 2000 | $120,000 | $738,000 | $123,550 | -$3,550 | $734,450 |
| 2001 | $40,000 | $734,450 | $101,000 | -$61,000 | $673,450 |
| 2002 | $20,000 | $500,000 | $89,000 | -$69,000 | $431,000 |
| 2003 | $10,000 | $30,000 | $5,000 | $5,000 | $35,000 |
| 2004 | $10,000 | $35,000 | $18,025 | -$8,025 | $26,975 |
| 2005 | $20,000 | $26,975 | $37,132 | -$17,132 | $9,844 |
| 2006 | $45,000 | $9,844 | $51,905 | -$6,905 | $2,939 |
| 2007 | $60,000 | $2,939 | $19,696 | $40,304 | $43,243 |
| 2008 | $60,000 | $43,243 | $0 | $60,000 | $103,243 |
| 2009 | $70,000 | $103,243 | $28,657 | $41,343 | $144,585 |
| 2010 | $70,000 | $144,585 | $206,004 | -$136,004 | $8,581 |
| 2011 | $70,000 | $8,581 | $30,402 | $39,598 | $48,179 |
| 2012 | $75,000 | $48,179 | $31,315 | $43,685 | $91,864 |
| 2013 | $150,000 | $91,864 | $235,185 | -$85,185 | $6,679 |
| 2014 | $70,000 | $6,679 | $66,443 | $3,557 | $10,236 |

Note: $500,000 is a reduction based on a re-analysis of equipment replacement schedule.

## 2. Well Replacement Sinking Fund

Notes:
1. The plan which began in 1999, was to add $300,000 per year to a sinking fund for well replacement.
2. Due to issues regarding the splitting of water in drought years, $300,000 was not added to the fund in the FY 2003 budget.
3. In an effort to keep the O&M assessment from rising during the present drought, the $300,000 will not be added to the FY 2004 budget.
4. In FY04, $500,000 was removed from the sinking fund and put in the general budget to prevent an increase in assessment rates.
5. SCIP is planning to resume building the sinking fund in FY05 by adding $300,000 each year.

| | FY 1999 | FY 2000 | FY 2001 | FY 2002 Original Approved Budget | FY 2002 Approved Adjusted Budget #1 | FY 2002 Approved Adjusted Budget #2 | FY 2003 Original Approved Budget | FY 2003 Approved Adjusted Budget #1 | FY 2003 Proposed Adjusted Budget #2 | FY 2004 Approved Original Budget | FY 2004 Proposed Adjusted Budget #1 | FY 2005 Proposed Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Increase | $300,000 | $300,000 | $300,000 | $300,000 | $300,000 | $300,000 | 0 | $0 | $0 | $0 | $0 | $0 |
| Decrease | $0 | $0 | $0 | $0 | $0 | $0 | 0 | -$450,000 | -$1,200,000 | -$500,000 | $0 | $0 |
| Balance | $300,000 | $600,000 | $900,000 | $1,200,000 | $1,200,000 | $1,200,000 | $1,200,000 | $750,000 | $0 | $250,000 | $0 | $0 |

**3. China Wash Flume Rehab/Replacement**

(Note: Glenn Smoak recommended repairs of China Wash flume commence no later than 2003 or 2004. A sinking fund will be set up to prepare for this expense.

| FY 2000 Smoak Estimate | FY 2001 Dollars @ 4% | FY 2002 Dollars @ 4% | FY 2003 Dollars @ 4% | FY 2004 Dollars @ 4% |
|---|---|---|---|---|
| $300,000 | $312,000 | $324,480 | $337,459 | $350,958 |

| Fiscal Year | Sinking Fund Amount | Sinking Fund Balance |
|---|---|---|
| FY 2002 | $117,000 | $117,000 |
| FY 2003 | $117,000 | $234,000 |
| FY 2004 | $117,000 | $351,000 |
| Total | $351,000 | |
| FY 2005 | $0 | $0 |

◄ Construction will take place October 2004 through November 2004.

**4. Cash Reserves**

Note: A cash reserve balance of $600,000 was established to handle an emergency (I.e. disaster) that may require a large sum of money to remedy.

Note: The cash reserve balance will be $300,000 for FY 2004 only. The reduction in the cash reserve is due to a shortage in cash in FY 2004.

Proposed FY05 Irrig Budget Data.xls

# I-Plate Replacement Schedule for the SCIP Irrigation Division

4/1/03

| I-plate License | Driver | Organization | Year | Make and Model | Fuel | Status 3-24-03 |
|---|---|---|---|---|---|---|
| I-118768 | Norman James | O&M | | Weed Burner Trailer | n/a | Replace 2003 |
| I-265891 | Augie Fisher | Water Management | 2001 | Chevy 1500 4x4 | gasoline | Replace 2004 (Goes to DT) |
| I-165712 | William Williams | Mechanic Shop | 1992 | Chev. S-10 PU | gasoline | Replace 2004 by Power |
| I-159598 | Porfidio Molina | Mechanic Shop | 1990 | Chevy 3/4 Ton | gasoline | Replace 2004 by Power |
| I-265889 | Robert Goodman | Water Management | 2001 | Chevy 1500 4x4 | gasoline | Replace 2005 |
| I-265788 | Vincent Humeumptewa | Water Management | 2000 | Ford Ranger 4X4 | gasoline | Replace 2005 |
| I-265871 | Floater | Mechanic Shop | 1990 | Chevy 3/4 Ton (Formerly I-159599) | gasoline | Replace 2005 by Power |
| I-265890 | Duane McCullough | Water Management | 2001 | Chevy 1500 4x4 | gasoline | Replace 2006 |
| I-159600 | Gene Coppedge | Mechanic Shop | 1990 | Chevy 1 Ton | gasoline | Replace 2006 |
| I-169176 | Norman James | O&M | 1995 | Chev. 3/4 Ton (Spray Rig) | gasoline | Replace 2006 |
| I-257782 | Terry Johnson | Water Management | 1994 | F-150 4 X 4 | gasoline | Replace 2007 |
| I-257965 | Enoch Johnson | Pump Shop | 1999 | Powerstroke F-250 4X4 (Oiler) | diesel | Replace 2009 |
| I-265894 | Acreen Decker | Pump Shop | 2001 | 2500 Heavy Duty Silverado | gasoline | Replace 2010 |
| I-257878 | Norman James | O&M | 1995 | Gradall XL5100 | diesel | Replace 2010 |
| I-159638 | John Morago | Pump Shop | 1990 | Chev. 4X4 Utility (Welder's) | gasoline | Replace 2011 |
| I-257967 | Leonard Jim | O&M | 1999 | Powerstroke F-250 4X4 | diesel | Replace 2012 |
| I-154768 | Norman James | O&M | | Ingersoll-Rand 185 Air Comp.Trailer | diesel | Replace 2013 |
| I-138274 | Norman James | O&M | | Clement End Dump | n/a | Replace 2013 |
| I-257884 | Acreen Decker | Pump Shop | | Trailer | n/a | Replace 2013 |
| I-265888 | Randy Shaw | Administration | 2001 | Chevy 1500 4x4 | gasoline | Replace 2013 |
| I-165710 | Jan Peterson | Administration | 1992 | Chevy S-10 Blazer | gasoline | Replace 2013 |
| I-257968 | Frank Chuigo | O&M | 1999 | Powerstroke F-250 4X4 | diesel | Replace 2014 |
| I-272658 | Randall Brady | O&M | 2002 | Dodge 2500 HD 4x4 | diesel | Replace 2014 |
| I-129512 | Norman James | O&M | 1991 | Trailking Transport | n/a | Replace 2015 |
| I-276259 | Rudy Dawahoya | Mechanic Shop | 2002 | Dodge 2500 HD 4x4 | diesel | Replace 2015 |
| I-257883 | Acreen Decker | Pump Shop | 1975 | Ford LT-9000 Tractor | diesel | Replace 2015 |
| I-276257 | John Morago | Pump Shop | 2002 | Dodge 2500 HD 4x4 | diesel | Replace 2015 |
| I-129522 | Norman James | O&M | | Clement End Dump | n/a | Replace 2015 |
| I-159675 | Norman James | O&M | 1991 | Ford L-9000 Tractor | diesel | Replace 2015 |
| I-165729 | Acreen Decker | Pump Shop | 1990 | Ford F900 Pump Rig #4 | diesel | Replace 2015 |
| I-154722 | Gene Coppedge | Mechanic Shop | 1986 | Ford F-600 (Service Truck) | diesel | Replace 2016 |
| I-154707 | Norman James | O&M (Used by Power) | 1986 | GMC Dump Truck (Uncle Buck) | gasoline | Replace 2016 |
| I-257966 | Norman James | O&M | 1999 | Powerstroke F-250 4X4 | diesel | Replace 2017 |

| I-plate License | Driver | Organization | Year | Make and Model | Fuel | Status 3-24-03 |
|---|---|---|---|---|---|---|
| I-154723 | Norman James | O&M | 1987 | Autocar Dump Truck | diesel | Replace 2017 |
| I-136321 | Norman James | O&M | 1978 | International Water Truck | diesel | Replace 2018 |
| I-105534 | Acreen Decker | Pump Shop | 1989 | International Pump Rig #3 | diesel | Replace 2019 |
| I-165671 | Norman James | O&M | 1991 | Ford L-8000 Tractor | diesel | Replace 2021 |
| I-154706 | Rudy Dawahoya | Mechanic Shop | 1986 | Chev. S-10 | gasoline | Sell 2003 |
| I-165695 | Randall Brady | O&M | 1992 | Ford X-tend cab | gasoline | Sell 2003 |
| I-159608 | Acreen Decker | Pump Shop | 1990 | Chevy 250 3/4-ton 4x4 | gasoline | Sell 2003 |
| I-159590 | Gene Coppedge | Mechanic Shop | 1990 | Chevy I/2 Ton | gasoline | Sell 2003 |
| I-165731 | Meredith Hendricks | O&M | 1992 | Chevy 4X4 Dragline Truck | gasoline | Sell 2003 |
| I-165696 | Acreen Decker | Pump Shop | 1992 | Ford F-150 4X4 Extended Cab | gasoline | Sell 2004 |
| I-155523 | Acreen Decker | Pump Shop | 1989 | F700 Ford Stinger, Boom Truck | diesel | Sell 2004 |
| I-169184 | Dennis Titla | Water Management | 1995 | Ford 2wd | gasoline | Sell 2004 |
| I-159604 | Leonard Jim | O&M | 1992 | Chevy 4X4 Rack Truck | gasoline | Sell 2005 |
| I-265770 | Justin Hemstreet | Water Management | 1999 | Ford Ranger 4X4 Extended Cab | gasoline | Sell 2006 (Receives RS truck) |
| I-265749 | Bob Carolin | Administration | 1999 | Ford Expedition 4x4 | gasoline | Transfer to Irrig 2006 (RCS) |

Note: Generally, equipment replacement is based on 120,000 miles for gasoline engines, 180,000 miles for diesel engines or 30 years of age, whichever comes first.