| ITEM | FY 1999 Original Budget | FY 1999 Inc. &Oblig. End of Year | FY 2000 Original Budget | FY 2000 Inc.&Oblig. End of Year | FY 2001 Original Budget | FY 2001 Inc.&Oblig. End of Year | FY 2002 Original Budget | FY 2002 Inc.&Oblig. End of Year | FY 2003 Original Budget | FY 2003 Inc.&Oblig. End of Year |
|---|---|---|---|---|---|---|---|---|---|---|
| **UNOBLIGATED CASH:** | | | | | | | | | | |
| Unoblig. Cash on 10/1: | $5,018,352 | $5,018,352 | $5,102,000 | $5,303,866 | $4,332,000 | $4,677,772 | $3,652,111 | $4,501,241 | $3,480,064 | $3,827,873 |
| Deoblig. Cash from Prior Year UDOs | | $164,607 | | $277,444 | | $366,522 | $0 | $69,076 | $100,000 | $8,804 |
| TOTAL UNOBLIGATED CASH | $5,018,352 | $5,182,959 | $5,102,000 | $5,581,310 | $4,332,000 | $5,044,294 | $3,652,111 | $4,570,317 | $3,580,064 | $3,944,172 |
| **INCOME:** | | | | | | | | | | |
| Assessment Collections for Next FY ($/Acre) | $28.29 | $28.29 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $10.00 |
| Assessment Collections for Next FY | $2,829,000 | $2,829,100 | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 | $1,000,000 |
| Assessment Collections for This FY | | | | | | | | | | |
| Interest | $360,000 | $431,228 | $380,000 | $352,334 | $310,000 | $289,681 | $162,500 | $76,642 | $185,000 | $145,523 |
| Excess Pumping | | $0 | | $248,723 | | $281,520 | | $0 | | $75,616 |
| Miscellaneous | $69,648 | $217,631 | $40,000 | $70,437 | $40,000 | $2,312 | $40,000 | $263,618 | $38,500 | $129,778 |
| TOTAL INCOME | $3,258,648 | $3,477,959 | $2,420,000 | $2,671,494 | $2,350,000 | $2,573,513 | $2,202,500 | $2,340,260 | $2,223,500 | $1,350,917 |
| **TOTAL CASH AND INCOME** | $8,277,000 | $8,660,918 | $7,522,000 | $8,252,805 | $6,682,000 | $7,617,807 | $5,854,611 | $6,910,576 | $5,803,564 | $5,295,089 |
| **OBLIGATIONS:** | | | | | | | | | | |
| Personnel (boc 11) & Benefits (boc 12) | $1,530,000 | $1,358,314 | $1,302,000 | $1,241,944 | $1,340,000 | $1,249,760 | $1,295,000 | $1,152,498 | $1,249,000 | $1,092,445 |
| Travel (boc 21) | $15,000 | $11,058 | $16,000 | $11,422 | $16,000 | $6,727 | $16,000 | $8,151 | $16,000 | $8,179 |
| Utilities (boc 23 less power for pumping) | $48,000 | $65,949 | $50,000 | $82,421 | $52,000 | $69,092 | $94,000 | $78,811 | $66,000 | $64,321 |
| Power for Pumping (boc 23 for 51030) | $500,000 | $553,484 | $700,000 | $568,116 | $700,000 | $536,475 | $541,000 | $630,810 | $433,000 | $481,698 |
| Services (boc 25 less Gila Water Commissioner) | $600,000 | $785,256 | $359,436 | $964,412 | $342,904 | $659,285 | $643,000 | $651,354 | $901,900 | $619,213 |
| Gila Water Commissioner (boc 25) | | | $320,564 | | $357,096 | $373,331 | $346,000 | $342,181 | $86,100 | $85,910 |
| Supplies (boc 26) | $230,000 | $227,754 | $260,000 | $398,850 | $260,000 | $163,634 | $176,000 | $139,311 | $201,000 | $235,866 |
| Equipment (boc 31) | $140,000 | $288,686 | $180,000 | $123,550 | $100,000 | $27,198 | $65,000 | $81,272 | $116,000 | $7,297 |
| Land & Structures & Special Projects (boc 32) | $110,000 | $61,874 | $0 | $116,504 | $200,000 | $75,953 | $0 | $0 | $0 | $0 |
| Deferred Maintenance | | | | | | | | | | |
| Other (boc 22, 24 & 42) | $2,000 | $3,041 | $2,000 | $460 | $2,000 | $3,501 | $2,000 | $13,930 | $2,000 | $0 |
| TOTAL OBLIGATIONS | $3,175,000 | $3,355,416 | $3,190,000 | $3,507,679 | $3,370,000 | $3,164,958 | $3,178,000 | $3,098,319 | $3,071,000 | $2,594,929 |
| **SINKING FUNDS AND RESERVE (SF&R) CASH:** | | | | | | | | | | |
| Heavy Equipment | $685,000 | $744,000 | $665,000 | $687,318 | $725,000 | $673,450 | $789,000 | $431,000 | $535,450 | $436,000 |
| Well Replacement | $300,000 | $300,000 | $600,000 | $600,000 | $900,000 | $900,000 | $1,200,000 | $1,200,000 | $1,200,000 | $750,000 |
| China Wash Flume Rehab/Replacement | | | | | $0 | $0 | $0 | $117,000 | $234,000 | $234,000 |
| SCR Arch Survey of Drawdown Zone | | | | | | | | | | |
| Emergency Reserve | $453,000 | $453,000 | $600,000 | $600,000 | $600,000 | $600,000 | $600,000 | $600,000 | $600,000 | $600,000 |
| SUBTOTAL SF&R CASH: | $1,438,000 | $1,497,000 | $1,865,000 | $1,887,318 | $2,225,000 | $2,173,450 | $2,589,000 | $2,348,000 | $2,569,450 | $2,020,000 |
| **TOTAL OBLIGATIONS AND SF&R CASH:** | $4,613,000 | $4,852,416 | $5,055,000 | $5,394,997 | $5,595,000 | $5,338,408 | $5,767,000 | $5,446,319 | $5,640,450 | $4,614,929 |
| **END OF YEAR CASH:** | | | | | | | | | | |
| Cash Less Total Obligations (TO) | $5,102,000 | $5,305,502 | $4,332,000 | $4,745,126 | $3,312,000 | $4,452,850 | $2,676,611 | $3,812,257 | $2,732,564 | $2,700,160 |
| Cash Less TO and Next Year Assessment | $2,273,000 | $2,476,402 | $2,332,000 | $2,745,126 | $1,312,000 | $2,452,850 | $676,611 | $1,812,257 | $732,564 | $1,700,160 |
| Cash Less TO, Next Year Assess. and SF&R Cash | $835,000 | $979,402 | $467,000 | $857,808 | -$913,000 | $279,400 | -$1,912,389 | -$535,743 | -$1,836,886 | -$319,840 |

| ITEM | FY 2004 Original Budget | FY 2004 Inc.&Oblig. End of Year | FY 2005 Original Budget | FY 2005 Inc.&Oblig. End of Year | FY 2006 Original Budget | FY 2006 Prop.Adjusted Budget #1 | FY 2007 Original Budget | FY 2007 Prop.Adjusted Budget #1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UNOBLIGATED CASH:** | | | | | | | | | | | | |
| Unoblig. Cash on 10/1: | $2,497,206 | $2,597,248 | $2,586,687 | $2,586,687 | $3,813,187 | $4,053,255 | $3,481,087 | $6,115,255 | $5,202,255 | $4,474,255 | $4,008,255 | $3,667,255 |
| Deoblig. Cash from Prior Year UDOs | $50,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| TOTAL UNOBLIGATED CASH | $2,547,206 | $2,597,248 | $2,586,687 | $2,586,687 | $3,813,187 | $4,053,255 | $3,481,087 | $6,115,255 | $5,202,255 | $4,474,255 | $4,008,255 | $3,667,255 |
| **INCOME:** | | | | | | | | | | | | |
| Assessment Collections for Next FY ($/Acre) | $30.00 | $20.00 | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 | $21.00 | $21.00 | $21.00 | $26.00 | |
| Assessment Collections for Next FY | $3,000,000 | $1,000,000 | $3,000,000 | $1,500,000 | $1,500,000 | $3,000,000 | $1,500,000 | $2,100,000 | $2,100,000 | $2,100,000 | $2,600,000 | |
| Assessment Collections for This FY | $1,000,000 | $1,000,000 | $0 | $1,500,000 | $1,500,000 | $2,000,000 | $1,500,000 | | $0 | $0 | $0 | $0 |
| Interest | $81,000 | $39,214 | $19,000 | $49,644 | $19,000 | $200,000 | $19,000 | $150,000 | $100,000 | $100,000 | $100,000 | $100,000 |
| Excess Pumping | | $463,283 | $0 | $333,216 | | $0 | $0 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 |
| Miscellaneous | $51,500 | $76,829 | $34,000 | $141,434 | $34,000 | $55,000 | $34,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 |
| TOTAL INCOME | $4,132,500 | $2,579,326 | $3,053,000 | $3,524,294 | $3,053,000 | $5,255,000 | $3,053,000 | $2,405,000 | $2,355,000 | $2,355,000 | $2,855,000 | $255,000 |
| **TOTAL CASH AND INCOME** | $6,679,706 | $5,176,574 | $5,639,687 | $6,110,981 | $6,866,187 | $9,308,255 | $6,534,087 | $8,520,255 | $7,557,255 | $6,829,255 | $6,863,255 | $3,922,255 |
| **OBLIGATIONS:** | | | | | | | | | | | | |
| Personnel (boc 11) & Benefits (boc 12) | $1,267,000 | $934,587 | $1,135,000 | $818,663 | $970,000 | $920,000 | $1,000,000 | $997,000 | $1,027,000 | $1,057,000 | $1,089,000 | $1,121,000 |
| Travel (boc 21) | $7,000 | $0 | $7,000 | $3,582 | $8,000 | $5,000 | $8,250 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 |
| Utilities (boc 23 less power for pumping) | $83,000 | $30,718 | $67,000 | $26,597 | $70,000 | $45,000 | $72,100 | $76,000 | $79,000 | $81,000 | $83,000 | $86,000 |
| Power for Pumping (boc 23 for 51030) | $439,000 | $484,490 | $500,000 | $348,218 | $520,000 | $619,000 | $546,000 | $619,000 | $619,000 | $619,000 | $619,000 | $619,000 |
| Services (boc 25 less Gila Water Commissioner) | $618,929 | $421,181 | $581,408 | $377,868 | $495,000 | $575,000 | $510,300 | $422,000 | $585,000 | $448,000 | $611,000 | $475,000 |
| Gila Water Commissioner (boc 25) | $367,071 | $459,446 | $367,092 | $363,446 | $385,000 | $365,000 | $404,300 | $376,000 | $387,000 | $399,000 | $411,000 | $423,000 |
| Supplies (boc 26) | $178,000 | $227,905 | $205,000 | $80,013 | $215,000 | $180,000 | $222,000 | $113,000 | $116,000 | $120,000 | $123,000 | $113,000 |
| Equipment (boc 31) | $32,000 | $6,613 | $52,000 | $2,790 | $80,000 | $64,000 | $10,000 | $33,000 | $13,000 | $40,000 | $203,000 | $77,000 |
| Land & Structures & Special Projects (boc 32) | $351,000 | $0 | $410,000 | $0 | $640,000 | $418,000 | $761,700 | $675,000 | $250,000 | $50,000 | $50,000 | $50,000 |
| Deferred Maintenance | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other (boc 22, 24 & 42) | $2,000 | $0 | $2,000 | $0 | $2,100 | $2,000 | $2,200 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 |
| TOTAL OBLIGATIONS | $3,345,000 | $2,564,940 | $3,326,500 | $2,021,177 | $3,385,100 | $3,193,000 | $3,536,850 | $3,318,000 | $3,083,000 | $2,821,000 | $3,196,000 | $2,971,000 |
| **SINKING FUNDS AND RESERVE (SF&R) CASH:** | | | | | | | | | | | | |
| Heavy Equipment | $443,950 | $26,975 | $9,844 | $9,844 | $262,000 | $8,000 | $522,000 | $39,000 | $89,000 | $133,000 | $34,000 | $51,000 |
| Well Replacement | $250,000 | $0 | $0 | $0 | $0 | $300,000 | $330,000 | $0 | $0 | $0 | $0 | $0 |
| China Wash Flume Rehab/Replacement | $0 | $351,000 | $0 | $351,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| SCR Arch Survey of Drawdown Zone | | $51,500 | $0 | $0 | $55,000 | $0 | $0 | $75,000 | $0 | $75,000 | $0 | $75,000 |
| Emergency Reserve | $600,000 | $300,000 | $600,000 | $600,000 | $846,275 | $800,000 | $884,213 | $800,000 | $600,000 | $800,000 | $800,000 | $800,000 |
| SUBTOTAL SF&R CASH: | $1,293,950 | $729,475 | $609,844 | $960,844 | $1,163,275 | $1,108,000 | $1,736,213 | $914,000 | $689,000 | $1,008,000 | $834,000 | $926,000 |
| **TOTAL OBLIGATIONS AND SF&R CASH:** | $4,638,950 | $3,294,415 | $3,936,344 | $2,982,021 | $4,548,375 | $4,301,000 | $5,273,063 | $4,232,000 | $3,772,000 | $3,829,000 | $4,030,000 | $3,897,000 |
| **END OF YEAR CASH:** | | | | | | | | | | | | |
| Cash Less Total Obligations (TO) | $3,334,706 | $2,611,634 | $2,313,187 | $4,089,804 | $3,481,087 | $6,115,255 | $2,997,237 | $5,202,255 | $4,474,255 | $4,008,255 | $3,667,255 | $951,255 |
| Cash Less TO and Next Year Assessment | $334,706 | $1,611,634 | -$686,813 | $2,589,804 | $1,981,087 | $3,115,255 | $1,497,237 | $3,102,255 | $2,374,255 | $1,908,255 | $1,067,255 | $951,255 |
| Cash Less TO, Next Year Assess. and SF&R Cash | -$959,244 | $882,159 | -$1,296,657 | $1,628,960 | $817,612 | $2,007,255 | -$238,976 | $2,188,255 | $1,685,255 | $900,255 | $233,255 | $25,255 |

San Carlos Irrigation Project

# Irrigation Division - Budget Scenarios

**DRAFT 2**

Prepared by: R. Shaw, BIA
Date: 4/20/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

**ASSESSMENT SCENARIOS FROM FY 2006 THROUGH FY 2011**

| Item | FY 2006 Original Budget | FY 2006 Prop.Adjusted Budget #1 | FY 2007 Original Budget | FY 2007 Prop.Adjusted Budget #1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget | |
|---|---|---|---|---|---|---|---|---|---|
| Assessment Rate for Next FY ($/Acre) | $30.00 | $30.00 | $30.00 | $21.00 | $21.00 | $21.00 | $26.00 | | $119.00 |
| Assessment Collection for Next FY | $3,000,000 | $3,000,000 | $3,000,000 | $2,100,000 | $2,100,000 | $2,100,000 | $2,600,000 | $0 | |
| Assessment Collection for This FY | $1,500,000 | $2,000,000 | $1,500,000 | $0 | $0 | $0 | $0 | $0 | |
| | | | | | | | | | |
| Total Cash and Income | $6,866,187 | $9,308,255 | $6,534,087 | $8,520,255 | $7,557,255 | $6,829,255 | $6,863,255 | $3,922,255 | |
| Total Obligations | $3,385,100 | $3,193,000 | $3,536,850 | $3,318,000 | $3,083,000 | $2,821,000 | $3,196,000 | $2,971,000 | |
| Sinking Funds & Emergency Reserve | $1,163,275 | $1,108,000 | $1,736,213 | $914,000 | $689,000 | $1,008,000 | $834,000 | $926,000 | |
| Surplus Cash at End of Year | -$682,188 | $2,007,255 | -$1,738,976 | $2,188,255 | $1,685,255 | $900,255 | $233,255 | $25,255 | |
| | | | | | | | | | |
| Assessment Rate for Next FY ($/Acre) | $30.00 | $30.00 | $30.00 | $22.25 | $22.25 | $22.25 | $22.25 | | $119.00 |
| Assessment Collection for Next FY | $3,000,000 | $3,000,000 | $3,000,000 | $2,225,000 | $2,225,000 | $2,225,000 | $2,225,000 | $0 | |
| Assessment Collection for This FY | $1,500,000 | $2,000,000 | $1,500,000 | $0 | $0 | $0 | $0 | $0 | |
| | | | | | | | | | |
| Total Cash and Income | $6,866,187 | $9,308,255 | $6,534,087 | $8,645,255 | $7,807,255 | $7,204,255 | $6,863,255 | $3,922,255 | |
| Total Obligations | $3,385,100 | $3,193,000 | $3,536,850 | $3,318,000 | $3,083,000 | $2,821,000 | $3,196,000 | $2,971,000 | |
| Sinking Funds & Emergency Reserve | $1,163,275 | $1,108,000 | $1,736,213 | $914,000 | $689,000 | $1,008,000 | $834,000 | $926,000 | |
| Surplus Cash at End of Year | -$682,188 | $2,007,255 | -$1,738,976 | $2,188,255 | $1,810,255 | $1,150,255 | $608,255 | $25,255 | |
| | | | | | | | | | |
| Assessment Rate for Next FY ($/Acre) | $30.00 | $30.00 | $30.00 | $5.00 | $28.00 | $28.00 | $28.00 | | $119.00 |
| Assessment Collection for Next FY | $3,000,000 | $3,000,000 | $3,000,000 | $500,000 | $2,800,000 | $2,800,000 | $2,800,000 | $0 | |
| Assessment Collection for This FY | $1,500,000 | $2,000,000 | $1,500,000 | $0 | $0 | $0 | $0 | $0 | |
| | | | | | | | | | |
| Total Cash and Income | $6,866,187 | $9,308,255 | $6,534,087 | $6,920,255 | $6,657,255 | $6,629,255 | $6,863,255 | $3,922,255 | |
| Total Obligations | $3,385,100 | $3,193,000 | $3,536,850 | $3,318,000 | $3,083,000 | $2,821,000 | $3,196,000 | $2,971,000 | |
| Sinking Funds & Emergency Reserve | $1,163,275 | $1,108,000 | $1,736,213 | $914,000 | $689,000 | $1,008,000 | $834,000 | $926,000 | |
| Surplus Cash at End of Year | -$682,188 | $2,007,255 | -$1,738,976 | $2,188,255 | $85,255 | $255 | $33,255 | $25,255 | |

**Copy and paste this block of formulas for other scenarios ensuring the "Master Summary" rates reflect the rates on this section.**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Assessment Rate for Next FY ($/Acre) | $30.00 | $30.00 | $30.00 | $21.00 | $21.00 | $21.00 | $26.00 | | $119.00 |
| Assessment Collection for Next FY | $3,000,000 | $3,000,000 | $3,000,000 | $2,100,000 | $2,100,000 | $2,100,000 | $2,600,000 | $0 | |
| Assessment Collection for This FY | $1,500,000 | $2,000,000 | $1,500,000 | $0 | $0 | $0 | $0 | $0 | |
| | | | | | | | | | |
| Total Cash and Income | $6,866,187 | $9,308,255 | $6,534,087 | $8,520,255 | $7,557,255 | $6,829,255 | $6,863,255 | $3,922,255 | |
| Total Obligations | $3,385,100 | $3,193,000 | $3,536,850 | $3,318,000 | $3,083,000 | $2,821,000 | $3,196,000 | $2,971,000 | |
| Sinking Funds & Emergency Reserve | $1,163,275 | $1,108,000 | $1,736,213 | $914,000 | $689,000 | $1,008,000 | $834,000 | $926,000 | |
| Surplus Cash at End of Year | -$682,188 | $2,007,255 | -$1,738,976 | $2,188,255 | $1,685,255 | $900,255 | $233,255 | $25,255 | |


Joint Works - Surplus Cash
$2,500,000
$2,000,000
$1,500,000
$1,000,000
$500,000
$0
FY 2006
FY 2007
FY 2008
FY 2009
FY 2010
FY 2011
Scenario 1
Scenario 2
Scenario 3

San Carlos Irrigation Project

# Irrigation Division - Unobligated Cash

**DRAFT 2**

Prepared by: R. Shaw, BIA
Date: 4/20/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

| FY | Beginning Oct 1* |
|---|---|
| 1999 | $5,018,352 |
| 2000 | $5,248,467 |
| 2001 | $4,677,772 |
| 2002 | $4,501,241 |
| 2003 | $3,827,873 |
| 2004 | $2,597,348 |
| 2005 | $2,586,687 |
| 2006 | $4,053,255 |

* BIA700 Report

San Carlos Irrigation Project

# Irrigation Division - Assessment Collections

**DRAFT 2**

Prepared by: R. Shaw, BIA
Date: 4/20/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

| Theoretical Collections | | | | | | Actual Collections | | | | | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Assess Due | Due In | Due For | SCIDD | IW | Total | Due In | Due For | SCIDD | IW | Total | |
| $2,000,000 | FY 2000 | FY 2001 | $1,000,000 | $1,000,000 | $2,000,000 | FY 2000 | FY 2001 | $1,000,000 | $1,000,000 | $2,000,000 | $0 |
| $2,000,000 | FY 2001 | FY 2002 | $1,000,000 | $1,000,000 | $2,000,000 | FY 2001 | FY 2002 | $1,000,000 | $1,000,000 | $2,000,000 | $0 |
| $2,000,000 | FY 2002 | FY 2003 | $1,000,000 | $1,000,000 | $2,000,000 | FY 2002 | FY 2003 | $1,000,000 | $1,000,000 | $2,000,000 | $0 |
| $2,000,000 | FY 2003 | FY 2004 | $1,000,000 | $1,000,000 | $2,000,000 | FY 2003 | FY 2004 | ▲ | $1,000,000 | $1,000,000 | $1,000,000 |
| $3,000,000 | FY 2004 | FY 2005 | $1,500,000 | $1,500,000 | $3,000,000 | FY 2004 | FY 2005 | $1,000,000 | $1,000,000 | $2,000,000 | $1,000,000 |
| $3,000,000 | FY 2005 | FY 2006 | $1,500,000 | $1,500,000 | $3,000,000 | FY 2005 | FY 2006 | $1,500,000 | $1,500,000 | $3,000,000 | $0 |
| $3,000,000 | FY 2006 | FY 2007 | $1,500,000 | $1,500,000 | $3,000,000 | FY 2006 | FY 2007 | $1,500,000 | $1,500,000 | $3,000,000 | $0 |
| Total: | | | $8,500,000 | $8,500,000 | $17,000,000 | Total | | $7,000,000 | $8,000,000 | $15,000,000 | $2,000,000 |
| | | | | | | Owed | | $1,500,000 | $500,000 | | |

Notes:
1. The actual collections received from SCIDD in FY 2004 through FY 2006 were due in each case in the prior fiscal year. Payments were late due to SCIDD's protest of the assessment rates.
2. The actual $1,500,000 collection received from SCIDD in FY2006 is an addition not included in the draft 1 budget (3/27/06).
3. A late penalty paid by SCIDD of $47,500 in FY 2005 is not included in the above table.

| Assessment Collections Documentation (Prepared by: C. Christensen) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FY | Due March 1st in Advance | BIA700 Page No. | Date | SCIDD Amount | BIA700 Page No. | Date | Agency Amount | Comments |
| 96 | $1,500,000 | 46 | 5/18/95 | $1,500,000 | 31 | 3/4/96 | $200,000 | |
| | | | | | 48 | 6/27/96 | $300,000 | |
| | | | | | 59 | 9/11/96 | $1,000,000 | |
| 97 | $1,500,000 | 51 | 5/15/97 | $1,500,000 | 45 | 2/7/97 | $1,500,000 | |
| 98 | $1,000,000 | 57 | 1/23/98 | $1,000,000 | 57 | 1/8/98 | $1,000,000 | |
| 99 | $1,000,000 | Note 1 | 10/2/98 | $1,000,000 | 31 | 6/6/98 | $770,900 | Note 2 |
| | | | | | 27 | 8/24/98 | $229,100 | |
| 00 | $1,000,000 | 51 | 5/14/99 | $1,000,000 | 27 | 8/24/98 | $170,900 | |
| | | | | | 40 | 5/5/99 | $829,100 | |
| 01 | $1,000,000 | 52 | 5/4/00 | $1,000,000 | 48 | 7/12/00 | $1,000,000 | |
| 02 | $1,000,000 | 58 | 5/15/01 | $1,000,000 | 31 | 2/12/01 | $1,000,000 | |
| 03 | $1,000,000 | 53 | 5/20/02 | $1,000,000 | 41 | 2/28/02 | $1,000,000 | |
| 04 | $1,000,000 | 39 | 11/3/03 | $1,000,000 | 47 | 6/19/03 | $1,000,000 | |
| 05 | $1,500,000 | 49 | 3/3/05 | $1,000,000 | 51 | 4/30/04 | $1,000,000 | |
| | | 37 | 4/7/05 | $500,000 | 56 | 5/19/05 | $500,000 | |
| 06 | $1,500,000 | 42 | 3/2/06 | $1,500,000 | 56 | 5/19/05 | $1,000,000 | |
| | | | | | 48 | 1/19/06 | $500,000 | |
| 07 | $1,500,000 | | | | 48 | 1/19/06 | $1,000,000 | |

Notes:
1. The BIA 700 report page for October 1998 was missing; however, the copies of the receipts were found documenting this payment was received.
2. The Agency was paying their O&M assessment in the fiscal year in which it was used up to FY 1998. SCIDD was on record as protesting the timing of these payments contending that the payments should be made in advance like SCIDD. In 1998, the Agency paid their FY 98 O&M payment in 1998 and additionally, $770,900 of SCIP Power funds were transferred to the SCIP Irrigation Division on behalf of the Agency in response to a court case regarding Parker Davis power rates for pumping. The Agency paid the remaining amount owed ($229,100) for FY 1999 with their funds. After FY 1998, the Agency was paying its assessment in advance of the fiscal year the money was used.

San Carlos Irrigation Project

# Irrigation Division - Income

**DRAFT 2**

Prepared by: R. Shaw, BIA
Date: 4/20/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

Interest Projections Based on: 3% per year

| Item | FY 1999 Actual Income | FY2000 Actual Income | FY2001 Actual Income | FY2002 Actual Income | FY 2003 Actual Income | FY 2004 Actual Income | FY 2005 Actual Income | FY 2006 Prop.Adj Budget 1 | FY 2007 Prop.Adj Budget 1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected for Next Fiscal Year: | $2,829,100 | $2,000,000 | $2,000,000 | $2,000,000 | $1,000,000 | $1,000,000 | $1,500,000 | $3,000,000 | $2,100,000 | $2,100,000 | $2,100,000 | $2,600,000 | $0 |
| Assessment Collected for This Fiscal Year: | | | | | | $1,000,000 | $1,547,500 | $2,000,000 | $0 | $0 | $0 | $0 | $0 |
| Florence Casa Grande Project: | $0 | $42,672 | Incl in Misc | $31,638 | Incl in Misc | Incl in Misc | Incl in Misc | Incl in Misc | Incl in Misc | Incl in Misc | Incl in Misc | Incl in Misc | Incl in Misc |
| Interest Collected: | $431,228 | $352,334 | $289,681 | $76,642 | $145,523 | $39,214 | $49,644 | $200,000 | $150,000 | $100,000 | $100,000 | $100,000 | $100,000 |
| Excess Pumping | - | $248,723 | $281,520 | $0 | $75,616 | $281,520 | $333,216 | $0 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 |
| Miscellaneous Collected: | - | - | - | | | | | | | | | | |
| Surplus Sales (GSA Sales) | $291 | $42,406 | $0 | $195,700 | | | | | | | | | |
| Surplus Sales (Other) | | | | $5,465 | | | | | | | | | |
| Grazing Fees | $5,368 | $3,898 | $4,227 | $53 | | | | | | | | | |
| Farm Rent | $1,200 | $0 | $2,400 | $0 | | | | | | | | | |
| Sand Sales | $9,155 | $13,474 | $11,423 | $12,475 | | | | | | | | | |
| Water Sales | $13,382 | $6,650 | $7,800 | $8,839 | | | | | | | | | |
| Wood Permits | $1,155 | $585 | $290 | $350 | | | | | | | | | |
| Encroachment Permits | | $4,600 | $2,800 | $6,450 | | | | | | | | | |
| Other | | | | $12,883 | $79,778 | $76,828 | $93,934 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 |
| Other | | $0 | $0 | $18 | | | | | | | | | |
| Total Miscellaneous Collected: | $30,551 | $71,612 | $28,940 | $242,234 | $79,778 | $76,828 | $93,934 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 |
| Total Collections: | $3,290,879 | $2,466,619 | $2,318,621 | $2,318,875 | $1,225,301 | $2,116,042 | $3,191,078 | $5,255,000 | $2,305,000 | $2,255,000 | $2,255,000 | $2,755,000 | $155,000 |

**Input on Master Summary**

**Income Reported in the BIA 700 Report**

| Month | FY 1999 | | | FY 2000 | | | FY 2001 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Interest | Collections | Total | Interest | Collections | Total | Interest | Collections | Total |
| Oct | $189,820 | $1,006,296 | $1,196,116 | | $7,909 | $7,909 | | $6,973 | $6,973 |
| Nov | | $889 | $889 | | $111 | $111 | | $7,324 | $7,324 |
| Dec | | $864 | $864 | | $733 | $733 | | $943 | $943 |
| Jan | | $851 | $851 | | $246 | $246 | | $246,598 | $246,598 |
| Feb | | $2,212 | $2,212 | | $2,643 | $2,643 | | $1,000,515 | $1,000,515 |
| Mar | $77,364 | $1,323 | $78,687 | | $1,638 | $1,638 | | $5,338 | $5,338 |
| Apr | $164,044 | $1,316 | $165,360 | $164,525 | $5,455 | $169,980 | $165,876 | $2,793 | $168,669 |
| May | | $1,830,269 | $1,830,269 | | $1,044,522 | $1,044,522 | | $1,002,257 | $1,002,257 |
| Jun | | $890 | $890 | | $250,929 | $250,929 | | $199 | $199 |
| Jul | | $450 | $450 | | $1,002,320 | $1,002,320 | | $5,457 | $5,457 |
| Aug | | $14,546 | $14,546 | | $870 | $870 | | $3,129 | $3,129 |
| Sep | | $186,825 | $186,825 | $187,809 | $1,784 | $189,593 | $123,805 | $2,306 | $126,111 |
| Total: | $431,228 | $3,046,731 | $3,477,959 | $352,334 | $2,319,160 | $2,671,494 | $289,681 | $2,283,832 | $2,573,513 |
| Assessment Income | | $2,829,100 | | | $2,000,000 | | | $2,000,000 | |
| Balance Less Assess | | $217,631 | | | $319,160 | | | $283,832 | |
| Excess Pumping | | $0 | | | $248,723 | | | $281,520 | |
| Misc Income | | $217,631 | | | $70,437 | | | $2,312 | |

| Month | FY 2002 | | | FY 2003 | | |
|---|---|---|---|---|---|---|
| | Interest | Collections | Total | Interest | Collections | Total |
| Oct | | $7,019 | $7,019 | | $1,619 | $1,619 |
| Nov | | $6,086 | $6,086 | | $40 | $40 |
| Dec | | $31,995 | $31,995 | $98,049 | $100,092 | $198,141 |
| Jan | | -$11,380 | -$11,380 | $9,150 | $9,499 | $18,649 |
| Feb | | $1,000,889 | $1,000,889 | | $1,192 | $1,192 |
| Mar | | $1,348 | $1,348 | | $624 | $624 |
| Apr | | $562 | $562 | $38,324 | $40,669 | $78,993 |
| May | $64,439 | $1,208,821 | $1,273,260 | | $8,187 | $8,187 |
| Jun | | $2,223 | $2,223 | | $1,002,856 | $1,002,856 |
| Jul | $12,203 | $8,773 | $20,976 | | $6,238 | $6,238 |
| Aug | | $4,294 | $4,294 | | $14,506 | $14,506 |
| Sep | | $1,369 | $1,369 | | $19,872 | $19,872 |
| Total: | $76,642 | $2,261,999 | $2,338,641 | $145,523 | $1,205,394 | $1,350,917 |
| Assessment Income | | $2,000,000 | | | $1,000,000 | |
| Balance Less Assess | | $261,999 | | | $205,394 | |
| Excess Pumping | | | | | $75,616 | |
| Misc Income | | $261,999 | | | $79,778 | |
| | | | | | Less $50k const. payment by SCIDD | |

| Month | FY 2004 | | | FY 2005 | | | FY 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Interest | Collections | Total | Interest | Collections | Total | Interest | Collections | Total |
| Oct | $24,069 | $9,338 | $33,407 | $19,034 | $17,495 | $36,529 | $65,851 | $18,457 | $84,308 |
| Nov | | $1,003,022 | $1,003,022 | | $2,180 | $2,180 | -$0.43 | $2,329 | $2,329 |
| Dec | | $782 | $782 | | $506 | $506 | | $20 | $20 |
| Jan | | $3,329 | $3,329 | | $1,533 | $1,533 | | $453 | $453 |
| Feb | | $5,181 | $5,181 | | $5 | $5 | | | $0 |
| Mar | | $474,452 | $474,452 | | $1,050,242 | $1,050,242 | | | $0 |
| Apr | | $24,211 | $24,211 | | $501,016 | $501,016 | | | $0 |
| May | $15,145 | $1,003,819 | $1,018,964 | $23,769 | $1,835,101 | $1,858,870 | | | $0 |
| Jun | | $1,139 | $1,139 | $4,637 | $9,309 | $13,946 | | | $0 |
| Jul | | $6,330 | $6,330 | | $3,398 | $3,398 | | | $0 |
| Aug | | $2,448 | $2,448 | | $35,408 | $35,408 | | | $0 |
| Sep | | $6,060 | $6,060 | $2,204 | $18,457 | $20,661 | | | $0 |
| Total: | $39,214 | $2,540,111 | $2,579,325 | $49,644 | $3,474,650 | $3,524,294 | $65,851 | $21,258 | $87,109 |
| Assessment Income | | $2,000,000 | | | $3,047,500 | | | | |
| Balance Less Assess | | $540,111 | | | $427,150 | | | $21,258 | |
| Excess Pumping | | $463,283 | | | $333,216 | | | | |
| Misc Income | | $76,828 | | | $93,934 | | | | |
| | | SCIDD assess. payment in Nov. | | | | | | | |

Average Interest: $181,265
Median Interest: $111,083

Average Misc Income: $114,703
Median Misc Income: $79,778

$1,300,917






| Summary of Miscellaneous Income Receipts | | | | | | | |
|---|---|---|---|---|---|---|---|
| Item | FY 2000 | FY 2001 | FY 2002 | FY 2003 | FY 2004 | FY 2005 | FY 2006 |
| Surplus Sales (GSA Sales) | $42,406 | | $195,700 | | | | |
| Surplus Sales (Other) | $168 | $747 | $5,465 | $12,897 | $5,251 | $125 | $1,131 |
| Florence Casa Grande Project | $42,672 | | $31,638 | $6,899 | | $14,931 | |
| Grazing Fees (BLM) | $3,898 | $4,227 | $53 | $3,401 | | | |
| Farm Rent | | $2,400 | | | $2,400 | | |
| Sand Sales | $13,474 | $11,423 | $12,475 | $20,923 | $22,004 | $33,342 | $4,765 |
| Water Sales | $6,650 | $7,800 | $8,839 | | $14,906 | $7,450 | |
| Wood Permits | $585 | $290 | $350 | $285 | $245 | $165 | $105 |
| Encroachment Permits | $4,600 | $2,800 | $6,450 | $16,500 | $2,200 | $36,250 | $2,500 |
| Other | | $4,831 | $12,883 | $5,382 | $621 | $252 | |
| Other | | | $18 | | | $12,500 | |
| Total Miscellaneous Collected | $114,452 | $34,517 | $273,871 | $66,286 | $47,628 | $105,016 | $8,502 |

$73,580 Average Misc Income from FY 2000 thru FY 2005 less the highest value in FY 2002
$18,940 Average Sand Sales Income from FY 2000 thru FY 2005
$54,640 Average Misc Income Less Sand Sales
$55,000 Budget

**Collections - Details for FY2000**

| | Oct-99 | Nov-99 | Dec-99 | Jan-00 | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected | | | | | | | | $1,000,000.00 | | $1,000,000.00 | | | $2,000,000.00 |
| Interest Collected | | | | | | | $164,525.09 | | | | | $187,809.37 | $352,334.46 |
| Agency Pumping Exceeding Apport. | | | | | | | | | $248,723.00 | | | | $248,723.00 |
| Miscellaneous Collected: | | | | | | | | | | | | | |
| Surplus Sales (GSA Sales) | | | | | | | | | $27,026.00 | $15,380.00 | | | $42,406.00 |
| Surplus Sales (Other) | | | | | | | $167.92 | | | | | | $167.92 |
| Florence Casa Grande Project | | | | | | | | $42,671.83 | | | | | $42,671.83 |
| Grazing Fees (BLM) | $88.08 | | | | | | | $443.68 | $2,783.08 | $582.98 | | | $3,897.82 |
| Farm Rent | | | | | | | | | | | | | $0.00 |
| Sand Sales | $925.16 | | $533.52 | $165.83 | $1,462.64 | $1,623.16 | $1,661.83 | $1,758.03 | $2,063.39 | $1,528.47 | $887.72 | $863.84 | $13,473.59 |
| Water Sales | $5,750.00 | | | | | | | | | | | $900.00 | $6,650.00 |
| Wood Permits | $15.00 | $65.00 | $110.00 | $80.00 | $80.00 | $15.00 | $25.00 | $15.00 | $135.00 | $10.00 | $15.00 | $20.00 | $585.00 |
| Encroachment Permits | | | | | $200.00 | | $3,600.00 | | | | $800.00 | | $4,600.00 |
| Other | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | $0.00 |
| Total Miscellaneous Collected | $6,778.24 | $65.00 | $643.52 | $245.83 | $1,742.64 | $1,638.16 | $5,454.75 | $44,888.54 | $32,007.47 | $17,501.45 | $1,702.72 | $1,783.84 | $114,452.16 |
| Total Collections: | $6,778.24 | $65.00 | $643.52 | $245.83 | $1,742.64 | $1,638.16 | $169,979.84 | $1,044,888.54 | $280,730.47 | $1,017,501.45 | $1,702.72 | $189,593.21 | $2,715,509.62 |

$2,671,494.00 700 Reports
$44,015.62 Discrepancy

**2. Collections - Details for FY2001**

| | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected: | | | | | $1,000,000.00 | | | $1,000,000.00 | | | | | $2,000,000.00 |
| Interest Collected: | | | | | | | $165,876.24 | | | | | $123,805.25 | $289,681.49 |
| Agency Pumping Exceeding Apport. | | | | $240,309.00 | | | $41,211.00 | | | | | | $281,520.00 |
| Miscellaneous Collected: | | | | | | | | | | | | | $0.00 |
| Surplus Sales (GSA Sales) | | | | | | | | | | | | | $0.00 |
| Surplus Sales (Other) | | | | | | | | $746.54 | | | | | $746.54 |
| Florence Casa Grande Project: | | | | | | | | | | | | | $0.00 |
| Grazing Fees (BLM) | $246.64 | | $164.61 | | | $1,102.14 | $1,170.03 | $1,362.16 | $180.98 | | | | $4,226.56 |
| Farm Rent | | | | | | | $2,400.00 | | | | | | $2,400.00 |
| Sand Sales | $962.77 | $5,894.59 | $907.68 | $160.91 | | $471.94 | | | $143.80 | $2,881.56 | | | $11,423.25 |
| Water Sales | $6,000.00 | $450.00 | | | $450.00 | | | | | $900.00 | | | $7,800.00 |
| Wood Permits | $10.00 | $25.00 | $35.00 | $45.00 | $65.00 | $35.00 | $45.00 | $10.00 | $5.00 | $15.00 | | | $290.00 |
| Encroachment Permits | | $1,000.00 | | | | | $200.00 | $1,400.00 | | $200.00 | | | $2,800.00 |
| Other (I.e. Insurance Payment) | | | | | | $4,831.10 | | | | | | | $4,831.10 |
| Other | | | | | | | | | | | | | $0.00 |
| Total Miscellaneous Collected: | $7,219.41 | $7,369.59 | $1,107.29 | $205.91 | $515.00 | $6,440.18 | $3,815.03 | $3,518.70 | $329.78 | $3,996.56 | $0.00 | $0.00 | $34,517.45 |
| Total Collections: | $7,219.41 | $7,369.59 | $1,107.29 | $240,514.91 | $1,000,515.00 | $6,440.18 | $210,902.27 | $1,003,518.70 | $329.78 | $3,996.56 | $0.00 | $123,805.25 | $2,605,718.94 |

$2,573,513.00 700 Reports
$32,205.94 Discrepancy

**2. Collections - Details for FY2002**

| | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected: | | | | | $1,000,000.00 | | | $1,000,000.00 | | | | | $2,000,000.00 |
| Interest Collected: | | | | | | | | $64,438.56 | | $12,203.09 | | | $76,641.65 |
| Agency Pumping Exceeding Apport. | | | | | | | | | | | | | $0.00 |
| Miscellaneous Collected: | | | | | | | | | | | | | |
| Surplus Sales (GSA Sales) | | | | | | | | $195,700.00 | | | | | $195,700.00 |
| Surplus Sales (Other) | | $4,800.00 | | | | | | | | | $629.37 | $36.00 | $5,465.37 |
| Florence Casa Grande Project: | | | $18,865.12 | | | | | $12,772.41 | | | | | $31,637.53 |
| Grazing Fees (BLM) | $53.46 | | | | | | | | | | | | $53.46 |
| Farm Rent | | | | | | | | | | | | | $0.00 |
| Sand Sales | $1,055.43 | $826.04 | | $744.51 | $855.04 | $877.70 | $414.97 | $457.91 | $1,577.40 | $2,503.23 | $1,844.90 | $1,317.74 | $12,474.87 |
| Water Sales | $1,939.00 | $450.00 | | | | $450.00 | | | | $6,000.00 | | | $8,839.00 |
| Wood Permits | $25.00 | $10.00 | $70.00 | $130.00 | $30.00 | $20.00 | $5.00 | $15.00 | $10.00 | | $20.00 | $15.00 | $350.00 |
| Encroachment Permits | $4,000.00 | | | $250.00 | | | | | $200.00 | $200.00 | $1,800.00 | | $6,450.00 |
| Other | | | $555.11 | | $4.32 | | | | $11.56 | | | $12,311.95 | $12,882.94 |
| Other | | | | | | | $17.86 | | | | | | $17.86 |
| Total Miscellaneous Collected: | $7,072.89 | $6,086.04 | $19,490.23 | $1,124.51 | $889.36 | $1,347.70 | $437.83 | $208,945.32 | $1,798.96 | $8,703.23 | $4,294.27 | $13,680.69 | $273,871.03 |
| Total Collections: | $7,072.89 | $6,086.04 | $19,490.23 | $1,124.51 | $1,000,889.36 | $1,347.70 | $437.83 | $1,273,383.88 | $1,798.96 | $20,906.32 | $4,294.27 | $13,680.69 | $2,350,512.68 |

$2,338,641.00 700 Reports
$11,871.68 Discrepancy

**2. Collections - Details for FY2003**

| | Oct-02 | Nov-02 | Dec-02 | Jan-03 | Feb-03 | Mar-03 | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected: | | | | | | | | | $1,000,000.00 | | | | $1,000,000 |
| Interest Collected: | | | $98,049.27 | | $9,150.09 | | $38,323.86 | | | | | | $145,523 |
| Agency Pumping Exceeding Apport. | | | | | | | | | | | | $75,616 | $75,616 |
| Miscellaneous Collected: | | | | | | | | | | | | | |
| Surplus Sales (GSA Sales) | | | | | | | | | | | | | $0 |
| Surplus Sales (Other) | | | | | $587.00 | | $1,000.00 | $3,616.00 | $5,344.00 | | $750.00 | $1,600.00 | $12,897 |
| Florence Casa Grande Project: | | | | | | | | | | | $6,898.50 | | $6,899 |
| Grazing Fees (BLM) | | | $1,356.32 | $1,154.72 | | | $890.00 | | | | | | $3,401 |
| Farm Rent | | | | | | | | | | | | | $0 |
| Sand Sales | $1,598.57 | | $1,492.79 | $278.74 | $498.95 | $576.89 | $1,335.15 | $4,560.56 | $3,182.48 | $3,003.21 | $2,138.04 | $2,257.13 | $20,923 |
| Water Sales | | | | | | | | | | | | | $0 |
| Wood Permits | $20.00 | $50.00 | $55.00 | $60.00 | $25.00 | $20.00 | $5.00 | $10.00 | $10.00 | | $15.00 | $15.00 | $285 |
| Encroachment Permits | | | $500.00 | | | | | | | | | $16,000.00 | $16,500 |
| Other | | | | | | $32.09 | | | | $645.11 | $4,704.83 | | $5,382 |
| Other | | | | | | | | | | | | | $0 |
| Total Miscellaneous Collected: | $1,618.57 | $50.00 | $3,404.11 | $1,493.46 | $1,110.95 | $628.98 | $3,230.15 | $8,186.56 | $8,536.48 | $3,648.32 | $14,506.37 | $19,872.13 | $66,286 |
| Total Collections: | $1,619 | $50 | $101,453 | $1,493 | $10,848 | $629 | $42,554 | $11,803 | $1,013,880 | $3,648 | $22,155 | $97,088 | $1,307,221 |

Not including SCIDD const. repayment

"Other" is a travel reimb.

"Other" is drum credits.

"Other" is income from municip. & schools.

700
$1,350,917.00 Reports
-$43,696.20 Discrepancy

**2. Collections - Details for FY2004**

| | Oct-03 | Nov-03 | Dec-03 | Jan-04 | Feb-04 | Mar-04 | Apr-04 | May-04 | Jun-04 | Jul-04 | Aug-04 | Sep-04 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected: | | $1,000,000.00 | | | | | | $1,000,000.00 | | | | | $2,000,000 |
| Interest Collected: | $24,069.00 | | | | | | | $15,144.71 | | | | | $39,214 |
| Agency Pumping Exceeding Apport. | | | | | | $463,283.00 | | | | | | | $463,283 |
| Miscellaneous Collected: | | | | | | | | | | | | | |
| Surplus Sales (GSA Sales) | | | | | | | | | | | | | $0 |
| Surplus Sales (Other) | $25.00 | | | | $5,166.40 | $60.00 | | | | | | | $5,251 |
| Florence Casa Grande Project: | | | | | | | | | | | | | $0 |
| Grazing Fees (BLM) | | | | | | | | | | | | | $0 |
| Farm Rent | | | | | | | | $2,400.00 | | | | | $2,400 |
| Sand Sales | $2,863.15 | $2,360.82 | $707.17 | $2,733.50 | | $2,134.14 | $1,049.24 | $914.63 | $1,129.09 | $5,749.82 | $2,362.54 | | $22,004 |
| Water Sales | $6,450.00 | | | | $7,956.00 | | | | | $500.00 | | | $14,906 |
| Wood Permits | | $35.00 | $50.00 | $55.00 | $15.00 | $20.00 | $20.00 | $5.00 | $10.00 | $15.00 | | $20.00 | $245 |
| Encroachment Permits | | | $500.00 | $200.00 | | $1,000.00 | | $500.00 | | | | | $2,200 |
| Other | | $621.14 | | | | | | | | | | | $621 |
| Other | | | | | | | | | | | | | $0 |
| Total Miscellaneous Collected: | $9,338.15 | $3,016.96 | $1,257.17 | $2,988.50 | $13,137.40 | $3,214.14 | $1,069.24 | $3,819.63 | $1,139.09 | $6,264.82 | $2,362.54 | $20.00 | $47,628 |
| Total Collections: | $33,432 | $1,003,017 | $1,257 | $2,989 | $18,304 | $466,557 | $1,069 | $1,018,964 | $1,139 | $6,265 | $2,363 | $20 | $2,555,376 |

"Other" is reimb. for towing & recovery

700
$2,579,325.00 Reports
-$23,949.25 Discrepancy

**2. Collections - Details for FY2005**

| | Oct-04 | Nov-04 | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected: | | | | | | $1,047,500.00 | $500,000.00 | $1,500,000.00 | | | | | $3,047,500 |
| Interest Collected: | | | | | | | | $28,627.20 | | | | | $28,627 |
| Agency Pumping Exceeding Apport. | | | | | | | | $333,216.00 | | | | | $333,216 |
| Miscellaneous Collected: | | | | | | | | | | | | | |
| Surplus Sales (GSA Sales) | | | | | | | | | | | | | $0 |
| Surplus Sales (Other) | | | | | | | $125.00 | | | | | | $125 |
| Florence Casa Grande Project: | | | | | | | | | | | | $14,931.07 | $14,931 |
| Grazing Fees (BLM) | | | | | | | | | | | | | $0 |
| Farm Rent | | | | | | | | | | | | | $0 |
| Sand Sales | $15,474.63 | $832.34 | $319.05 | $1,063.18 | | $111.86 | $280.66 | $2,384.98 | $3,303.68 | $2,897.81 | $3,158.01 | $3,516.01 | $33,342 |
| Water Sales | $1,000.00 | | | $450.00 | | | | | $6,000.00 | | | | $7,450 |
| Wood Permits | $20.00 | $30.00 | $35.00 | $20.00 | $5.00 | $30.00 | $10.00 | | $5.00 | | | $10.00 | $165 |
| Encroachment Permits | $1,000.00 | | | | | $2,500.00 | | | | $500.00 | $32,250.00 | | $36,250 |
| Other | | $100.00 | $152.36 | | | | | | | | | | $252 |
| Other | | | $12,500.00 | | | | | | | | | | $12,500 |
| Total Miscellaneous Collected: | $17,494.63 | $962.34 | $13,006.41 | $1,533.18 | $5.00 | $2,641.86 | $415.66 | $2,384.98 | $9,308.68 | $3,397.81 | $35,408.01 | $18,457.08 | $105,016 |
| Total Collections: | $17,495 | $962 | $13,006 | $1,533 | $5 | $1,050,142 | $500,541 | $1,864,228 | $9,309 | $3,398 | $35,408 | $33,388 | $3,529,415 |

"Other" is temp. const. easement

"Other" is SCIDD payment of $12.5k to Treasury and payment by Terry Johnson

700
$3,524,294.00 Reports
$5,120.91 Discrepancy

**2. Collections - Details for FY2006**

| | Oct-05 | Nov-05 | Dec-05 | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected: | | | | $1,500,000.00 | | $1,500,000.00 | | | | | | | $3,000,000 |
| Interest Collected: | $65,850.57 | | | | | | | | | | | | $65,851 |
| Agency Pumping Exceeding Apport. | | | | | | | | | | | | | $0 |
| Miscellaneous Collected: | | | | | | | | | | | | | |
| Surplus Sales (GSA Sales) | | | | | | | | | | | | | $0 |
| Surplus Sales (Other) | | | $631.26 | $500.00 | | | | | | | | | $1,131 |
| Florence Casa Grande Project: | | | | | | | | | | | | | $0 |
| Grazing Fees (BLM) | | | | | | | | | | | | | $0 |
| Farm Rent | | | | | | | | | | | | | $0 |
| Sand Sales | $2,318.36 | $1,793.23 | $412.53 | $241.24 | | | | | | | | | $4,765 |
| Water Sales | | | | | | | | | | | | | $0 |
| Wood Permits | $10.00 | $20.00 | $40.00 | $10.00 | $15.00 | $10.00 | | | | | | | $105 |
| Encroachment Permits | | | | | | $2,500.00 | | | | | | | $2,500 |
| Other | | | | | | | | | | | | | $0 |
| Other | | | | | | | | | | | | | $0 |
| Total Miscellaneous Collected: | $2,328.36 | $1,813.23 | $1,083.79 | $751.24 | $15.00 | $2,510.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,502 |
| Total Collections: | $68,179 | $1,813 | $1,715 | $1,501,251 | $15 | $1,502,510 | $0 | $0 | $0 | $0 | $0 | $0 | $3,075,483 |


Joint Works Miscellaneous Income
$300,000
$250,000
$200,000
$150,000
$100,000
$50,000
$0
FY 2000
FY 2001
FY 2002
FY 2003
FY 2004
FY 2005
FY 2006
Average Miscellaneous Income from FY00 thru FY05 less the highest value in FY02 and less average sand sales. ($55,000)
Surplus Sales (GSA)
Other
Encroachment Permits
Wood Permits
Water Sales
Sand Sales
Farm Rent
Grazing Fees
Florence Casa Grande Proj
Surplus Sales (Other)

# Irrigation Division - Personnel
**DRAFT 2**

Prepared by: R. Shaw, BIA
Date: 4/20/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

| | FY 2006 |
|---|---|
| Annual Working Hours: | 2,087 |
| Personnel Wages Total (boc 11): | $730,545 |
| Benefits Total (boc 12): | $182,636 |
| Benefits as a Percent of Personnel Wages: | 25% |
| Assumed Annual Salary Increase Rate: | 3% |

| No. | Position | Grade | FY 2005 Annual Salary | FY 2005 % Irrig. | FY 2005 Irrigation Salary | FY 2005 Irrigation Benefits | FY 2006 Annual Salary | FY 2006 % Irrig. | FY 2006 Irrigation Salary | FY 2006 Irrigation Benefits |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Irrigation Division** | | | | | | | | | |
| 1 | Supervisory Civil Engineer | GS-13 (10) | $100,000 | 95% | $95,000.00 | $23,750.00 | $90,938 | 95% | $86,390.72 | $14,800.24 |
| 2 | Secretary | GS-5 (6) | $31,305 | 50% | $15,652.54 | $3,913.14 | $33,883 | 50% | $16,941.60 | $3,789.50 |
| | Accounting Tech (vacant thru FY 06) | GS-8 (5) | | | | | | | | |
| | Supervisory Civil Engineer (vacant) | GS-12 (1) | $77,195 | 0% | $0.00 | $0.00 | $62,291 | 0% | $0.00 | $0.00 |
| 3 | Frmn II Pump Shop Mechanic | WB-5352 | $60,011 | 95% | $57,010.70 | $14,252.68 | $44,970 | 100% | $44,969.60 | $11,242.40 |
| 4 | Pump Shop Mechanic Helper | WB-5352 | $39,904 | 95% | $37,908.96 | $9,477.24 | $37,482 | 100% | $37,481.60 | $3,245.06 |
| 5 | Frmn II Hvy Equip. Operator | WB-5716 | $60,011 | 95% | $57,010.70 | $14,252.68 | $61,506 | 90% | $55,355.04 | $17,977.75 |
| 6 | Operator General | WB-5725 | $45,861 | 95% | $43,567.96 | $10,891.99 | $46,093 | 90% | $41,483.52 | $15,518.65 |
| 7 | Operator General | WB-5716 | $45,861 | 95% | $43,567.96 | $10,891.99 | $46,093 | 95% | $43,788.35 | $16,018.94 |
| 8 | Operator General | WB-5716 | $45,861 | 95% | $43,567.96 | $10,891.99 | $46,093 | 100% | $46,092.80 | $12,461.80 |
| | Welder | WB-3703 | $50,002 | 85% | $42,501.70 | $10,625.43 | $51,251 | 100% | $51,251.20 | $7,829.38 |
| 10 | Frmn II Hvy Duty Mechanic | WB-3414 | $63,266 | 5% | $3,163.32 | $790.83 | $63,877 | 10% | $6,387.68 | $2,265.64 |
| 11 | Mechanic Heavy Duty | WB-5803 | $52,726 | 5% | $2,636.29 | $659.07 | $58,552 | 10% | $5,855.20 | $505.67 |
| 12 | Mechanic Heavy Duty | WB-5803 | $52,726 | 5% | $2,636.29 | $659.07 | $58,552 | 5% | $2,927.60 | $723.31 |
| 13 | Mechanic Heavy Duty | WB-5803 | $52,726 | 5% | $2,636.29 | $659.07 | $58,552 | 5% | $2,927.60 | $348.40 |
| 14 | Supervisory Hydrologic Tech. | GS-11 (4) | $60,000 | 100% | $60,000.00 | $15,000.00 | $60,952 | 90% | $54,857.09 | $17,205.32 |
| 15 | Irrigation System Operator | GS-6 (9) | $38,155 | 95% | $36,247.02 | $9,061.76 | $45,783 | 100% | $45,782.88 | $10,993.58 |
| 16 | Irrigation System Operator | GS-6 (10) | $45,000 | 95% | $42,750.00 | $10,687.50 | $45,783 | 100% | $45,782.88 | $16,066.18 |
| 17 | Irrigation System Operator | GS-6 (1) | $35,000 | 95% | $33,250.00 | $8,312.50 | $37,066 | 90% | $33,359.04 | $10,285.94 |
| 18 | Dam Tender | WB-5426 | $45,861 | 80% | $36,688.81 | $9,172.20 | $45,365 | 80% | $36,291.84 | $14,578.72 |
| 19 | Laborer (vacant thru FY06) | WB-3502 | $0 | 0% | $0.00 | $0.00 | $33,961 | 0% | $0.00 | $0.00 |
| | Subtotal for the Irrigation Division: | | | | $655,796.50 | $163,949.12 | | | $657,926.24 | $175,856.47 |
| | **Project Engineer Division** | | | | | | | | | |
| 20 | Supervisory General Engineer | GS-15 (4) | $107,954 | 5% | $5,397.69 | $1,349.42 | $113,110 | 10% | $11,311.04 | $1,749.36 |
| | Financial Analyst | GS-14 (6) | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| 21 | Environ. Specialist/Arch. | GS-12 (4) | $65,304 | 15% | $9,795.57 | $2,448.89 | $70,429 | 10% | $7,042.88 | $1,362.40 |
| | Computer Specialist | GS-12 (3) | $69,998 | 2% | $1,399.97 | $349.99 | $0 | 0% | $0.00 | $0.00 |
| | Accounting Technician | GS-6 (10) | $39,151 | 5% | $1,957.56 | $489.39 | $0 | 0% | $0.00 | $0.00 |
| | Secretary | GS-6 (7) | $36,140 | 5% | $1,806.98 | $451.75 | $0 | 0% | $0.00 | $0.00 |
| | Subtotal for the Project Engineer Division: | | | | $20,357.77 | $5,089.44 | | | $18,353.92 | $3,111.76 |
| | **Administrative Division** | | | | | | | | | |
| 22 | Administrative Officer | GS-9 (10) | $0 | 0% | $0.00 | $0.00 | $39,707 | 5% | $1,985.36 | $477.61 |
| 23 | Admin. Support Assistant | GS-5 (10) | $35,143 | 5% | $1,757.16 | $439.29 | $37,773 | 10% | $3,777.28 | $326.98 |
| 24 | Supply Technician | GS-6 (9) | $38,155 | 5% | $1,907.74 | $476.93 | $39,811 | 10% | $3,981.12 | $1,115.53 |
| 25 | Purchasing Agent | GS-5 (6) | $31,534 | 5% | $1,576.68 | $394.17 | $33,883 | 5% | $1,694.16 | $518.09 |
| | Procurement Clerk | GS-3 (1) | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Voucher Examiner | GS-5 (3) | $28,832 | 5% | $1,441.60 | $360.40 | $0 | 0% | $0.00 | $0.00 |
| | Warehouse Worker | WB-6907 | $50,401 | 5% | $2,520.03 | $630.01 | $0 | 0% | $0.00 | $0.00 |
| | Subtotal for the Administrative Division: | | | | $9,203.20 | $2,300.80 | | | $11,437.92 | $2,438.20 |
| | **Western Regional Office (WRO)** | | | | | | | | | |
| | Solicitor | GS-14 (1) | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Safety Engineer | GS-12 (3) | $63,324 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Personnel Specialist | GS-9 (1) | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Contract Specialist | GS-12 | $87,094 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Subtotal for the WRO: | | | | $0.00 | $0.00 | | | $0.00 | $0.00 |
| | **Other** | | | | | | | | | |
| 26 | Civil Engineer | GS-12 (10) | $73,231 | 0% | $0.00 | $0.00 | $80,975 | 33% | $26,721.75 | $2,204.54 |
| | Equipment Operator (CR Agency) | BB | $45,352 | 8% | $3,777.80 | $944.45 | $0 | 0% | $0.00 | $0.00 |
| 27 | Power employees | WB | $75,291 | 55% | $41,409.99 | $10,352.50 | $5,000 | 100% | $5,000.00 | $1,250.00 |
| | Subtotal for other: | | | | $45,187.78 | $11,296.95 | | | $31,721.75 | $3,454.54 |
| | Subtotal Less Irrigation Division: | | | | $74,748.75 | $18,687.19 | | | $61,513.59 | $9,004.50 |
| | Subtotal of All Personnel Charges: | | | | $730,545 | $182,636 | | | $719,440 | $184,861 |
| | Overtime Adjustment: | 1% | | | $7,305 | $1,826 | | | $7,194 | $1,799 |
| | Pay for Acting: | | | | $5,000 | $1,250 | | | $5,000 | $1,250 |
| | Back Pay for Negotiated Salaries: | | | | $0 | $0 | | | $0 | $0 |
| | Severance Pay | | | | $0 | $0 | | | $0 | $0 |
| | Total | | | | $742,851 | $185,713 | | | $731,634 | $187,910 |
| | **Total Personnel and Benefits** | | $928,563 | | | | $919,544 | | | |
| | **Budget Personnel and Benefits** | | | | | | $920,000 | | | |

| No. | Position | FY 2007 Annual Salary | FY 2007 % Irrig. | FY 2007 Irrigation Salary | FY 2007 Irrigation Benefits | FY 2008 Annual Salary | FY 2008 % Irrig. | FY 2008 Irrigation Salary | FY 2008 Irrigation Benefits |
|---|---|---|---|---|---|---|---|---|---|
| | **Irrigation Division** | | | | | | | | |
| 1 | Supervisory Civil Engineer | $93,666 | 95% | $88,982.44 | $22,245.61 | $96,476 | 95% | $91,651.91 | $22,912.98 |
| 2 | Secretary | $34,900 | 50% | $17,449.85 | $4,362.46 | $35,947 | 50% | $17,973.34 | $4,493.34 |
| | Accounting Tech (vacant thru FY 06) | $45,000 | 100% | $45,000.00 | $11,250.00 | $46,350 | 100% | $46,350.00 | $11,587.50 |
| | Supervisory Civil Engineer (vacant) | $64,160 | 0% | $0.00 | $0.00 | $66,085 | 0% | $0.00 | $0.00 |
| 3 | Frmn II Pump Shop Mechanic | $46,319 | 100% | $46,318.69 | $11,579.67 | $47,708 | 100% | $47,708.25 | $11,927.06 |
| 4 | Pump Shop Mechanic Helper | $38,606 | 100% | $38,606.05 | $9,651.51 | $39,764 | 100% | $39,764.23 | $9,941.06 |
| 5 | Frmn II Hvy Equip. Operator | $63,351 | 90% | $57,015.69 | $14,253.92 | $65,251 | 90% | $58,726.16 | $14,681.54 |
| 6 | Operator General | $47,476 | 90% | $42,728.03 | $10,682.01 | $48,900 | 90% | $44,009.87 | $11,002.47 |
| 7 | Operator General | $47,476 | 95% | $45,102.00 | $11,275.50 | $48,900 | 95% | $46,455.06 | $11,613.77 |
| 8 | Operator General | $47,476 | 100% | $47,475.58 | $11,868.90 | $48,900 | 100% | $48,899.85 | $12,224.96 |
| | Welder | $52,789 | 100% | $52,788.74 | $13,197.18 | $54,372 | 100% | $54,372.40 | $13,593.10 |
| 10 | Frmn II Hvy Duty Mechanic | $65,793 | 10% | $6,579.31 | $1,644.83 | $67,767 | 10% | $6,776.69 | $1,694.17 |
| 11 | Mechanic Heavy Duty | $60,309 | 10% | $6,030.86 | $1,507.71 | $62,118 | 10% | $6,211.78 | $1,552.95 |
| 12 | Mechanic Heavy Duty | $60,309 | 5% | $3,015.43 | $753.86 | $62,118 | 5% | $3,105.89 | $776.47 |
| 13 | Mechanic Heavy Duty | $60,309 | 5% | $3,015.43 | $753.86 | $62,118 | 5% | $3,105.89 | $776.47 |
| 14 | Supervisory Hydrologic Tech. | $62,781 | 90% | $56,502.80 | $14,125.70 | $64,664 | 90% | $58,197.88 | $14,549.47 |
| 15 | Irrigation System Operator | $47,156 | 100% | $47,156.37 | $11,789.09 | $48,571 | 100% | $48,571.06 | $12,142.76 |
| 16 | Irrigation System Operator | $47,156 | 100% | $47,156.37 | $11,789.09 | $48,571 | 100% | $48,571.06 | $12,142.76 |
| 17 | Irrigation System Operator | $38,178 | 90% | $34,359.81 | $8,589.95 | $39,323 | 90% | $35,390.61 | $8,847.65 |
| 18 | Dam Tender | $46,726 | 80% | $37,380.60 | $9,345.15 | $48,128 | 80% | $38,502.01 | $9,625.50 |
| 19 | Laborer (vacant thru FY06) | $34,980 | 80% | $27,983.61 | $6,995.90 | $36,029 | 80% | $28,823.12 | $7,205.78 |
| | Subtotal for the Irrigation Division: | | | $750,647.64 | $187,661.91 | | | $773,167.07 | $193,291.77 |
| | **Project Engineer Division** | | | | | | | | |
| 20 | Supervisory General Engineer | $116,504 | 10% | $11,650.37 | $2,912.59 | $119,999 | 10% | $11,999.68 | $2,999.97 |
| | Financial Analyst | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| 21 | Environ. Specialist/Arch. | $72,542 | 10% | $7,254.17 | $1,813.54 | $74,718 | 10% | $7,471.79 | $1,867.95 |
| | Computer Specialist | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Accounting Technician | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Secretary | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Subtotal for the Project Engineer Division: | | | $18,904.54 | $4,726.13 | | | $19,471.67 | $4,867.92 |
| | **Administrative Division** | | | | | | | | |
| 22 | Administrative Officer | $0 | 5% | $0.00 | $0.00 | $0 | 5% | $0.00 | $0.00 |
| 23 | Admin. Support Assistant | $38,906 | 10% | $3,890.60 | $972.65 | $40,073 | 10% | $4,007.32 | $1,001.83 |
| 24 | Supply Technician | $41,006 | 10% | $4,100.55 | $1,025.14 | $42,236 | 10% | $4,223.57 | $1,055.89 |
| 25 | Purchasing Agent | $34,900 | 5% | $1,744.98 | $436.25 | $35,947 | 5% | $1,797.33 | $449.33 |
| | Procurement Clerk | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Voucher Examiner | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Warehouse Worker | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Subtotal for the Administrative Division: | | | $9,736.14 | $2,434.03 | | | $10,028.22 | $2,507.06 |
| | **Western Regional Office (WRO)** | | | | | | | | |
| | Solicitor | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Safety Engineer | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Personnel Specialist | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Contract Specialist | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Subtotal for the WRO: | | | $0.00 | $0.00 | | | $0.00 | $0.00 |
| | **Other** | | | | | | | | |
| 26 | Civil Engineer | $0 | 33% | $0.00 | $0.00 | $0 | 33% | $0.00 | $0.00 |
| | Equipment Operator (CR Agency) | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| 27 | Power employees | $5,150 | 100% | $5,150.00 | $1,287.50 | $5,305 | 100% | $5,304.50 | $1,326.13 |
| | Subtotal for other: | | | $5,150.00 | $1,287.50 | | | $5,304.50 | $1,326.13 |
| | Subtotal Less Irrigation Division: | | | $33,790.67 | $8,447.67 | | | $34,804.39 | $8,701.10 |
| | Subtotal of All Personnel Charges: | | | $784,438 | $196,110 | | | $807,971 | $201,993 |
| | Overtime Adjustment: | | | $7,844 | $1,961 | | | $8,080 | $2,020 |
| | Pay for Acting: | | | $5,000 | $1,250 | | | $5,000 | $1,250 |
| | Back Pay for Negotiated Salaries: | | | $0 | $0 | | | $0 | $0 |
| | Severance Pay | | | $0 | $0 | | | $0 | $0 |
| | Total | | | $797,283 | $199,321 | | | $821,051 | $205,263 |
| | **Total Personnel and Benefits** | $996,603 | | | | $1,026,314 | | | |
| | **Budget Personnel and Benefits** | $997,000 | | | | $1,027,000 | | | |

| No. | Position | FY 2009 Annual Salary | FY 2009 % Irrig. | FY 2009 Irrigation Salary | FY 2009 Irrigation Benefits | FY 2010 Annual Salary | FY 2010 % Irrig. | FY 2010 Irrigation Salary | FY 2010 Irrigation Benefits | FY 2011 Annual Salary | FY 2011 % Irrig. | FY 2011 Irrigation Salary | FY 2011 Irrigation Benefits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Irrigation Division** | | | | | | | | | | | | |
| 1 | Supervisory Civil Engineer | $99,370 | 95% | $94,401.47 | $23,600.37 | $102,351 | 95% | $97,233.52 | $24,308.38 | $105,422 | 95% | $100,150.52 | $25,037.63 |
| 2 | Secretary | $37,025 | 50% | $18,512.54 | $4,628.14 | $38,136 | 50% | $19,067.92 | $4,766.98 | $39,280 | 50% | $19,639.96 | $4,909.99 |
| | Accounting Tech (vacant thru FY 06) | $47,741 | 100% | $47,740.50 | $11,935.13 | $49,173 | 100% | $49,172.72 | $12,293.18 | $50,648 | 100% | $50,647.90 | $12,661.97 |
| | Supervisory Civil Engineer (vacant) | $68,067 | 0% | $0.00 | $0.00 | $70,109 | 0% | $0.00 | $0.00 | $72,212 | 0% | $0.00 | $0.00 |
| 3 | Frmn II Pump Shop Mechanic | $49,139 | 100% | $49,139.50 | $12,284.87 | $50,614 | 100% | $50,613.68 | $12,653.42 | $52,132 | 100% | $52,132.09 | $13,033.02 |
| 4 | Pump Shop Mechanic Helper | $40,957 | 100% | $40,957.16 | $10,239.29 | $42,186 | 100% | $42,185.87 | $10,546.47 | $43,451 | 100% | $43,451.45 | $10,862.86 |
| 5 | Frmn II Hvy Equip. Operator | $67,209 | 90% | $60,487.95 | $15,121.99 | $69,225 | 90% | $62,302.59 | $15,575.65 | $71,302 | 90% | $64,171.66 | $16,042.92 |
| 6 | Operator General | $50,367 | 90% | $45,330.16 | $11,332.54 | $51,878 | 90% | $46,690.07 | $11,672.52 | $53,434 | 90% | $48,090.77 | $12,022.69 |
| 7 | Operator General | $50,367 | 95% | $47,848.71 | $11,962.18 | $51,878 | 95% | $49,284.17 | $12,321.04 | $53,434 | 95% | $50,762.70 | $12,690.67 |
| 8 | Operator General | $50,367 | 100% | $50,366.85 | $12,591.71 | $51,878 | 100% | $51,877.85 | $12,969.46 | $53,434 | 100% | $53,434.19 | $13,358.55 |
| | Welder | $56,004 | 100% | $56,003.57 | $14,000.89 | $57,684 | 100% | $57,683.68 | $14,420.92 | $59,414 | 100% | $59,414.19 | $14,853.55 |
| 10 | Frmn II Hvy Duty Mechanic | $69,800 | 10% | $6,979.99 | $1,745.00 | $71,894 | 10% | $7,189.39 | $1,797.35 | $74,051 | 10% | $7,405.07 | $1,851.27 |
| 11 | Mechanic Heavy Duty | $63,981 | 10% | $6,398.14 | $1,599.53 | $65,901 | 10% | $6,590.08 | $1,647.52 | $67,878 | 10% | $6,787.78 | $1,696.95 |
| 12 | Mechanic Heavy Duty | $63,981 | 5% | $3,199.07 | $799.77 | $65,901 | 5% | $3,295.04 | $823.76 | $67,878 | 5% | $3,393.89 | $848.47 |
| 13 | Mechanic Heavy Duty | $63,981 | 5% | $3,199.07 | $799.77 | $65,901 | 5% | $3,295.04 | $823.76 | $67,878 | 5% | $3,393.89 | $848.47 |
| 14 | Supervisory Hydrologic Tech. | $66,604 | 90% | $59,943.82 | $14,985.96 | $68,602 | 90% | $61,742.14 | $15,435.53 | $70,660 | 90% | $63,594.40 | $15,898.60 |
| 15 | Irrigation System Operator | $50,028 | 100% | $50,028.19 | $12,507.05 | $51,529 | 100% | $51,529.03 | $12,882.26 | $53,075 | 100% | $53,074.91 | $13,268.73 |
| 16 | Irrigation System Operator | $50,028 | 100% | $50,028.19 | $12,507.05 | $51,529 | 100% | $51,529.03 | $12,882.26 | $53,075 | 100% | $53,074.91 | $13,268.73 |
| 17 | Irrigation System Operator | $40,503 | 90% | $36,452.32 | $9,113.08 | $41,718 | 90% | $37,545.89 | $9,386.47 | $42,969 | 90% | $38,672.27 | $9,668.07 |
| 18 | Dam Tender | $49,571 | 80% | $39,657.07 | $9,914.27 | $51,058 | 80% | $40,846.79 | $10,211.70 | $52,590 | 80% | $42,072.19 | $10,518.05 |
| 19 | Laborer (vacant thru FY06) | $37,110 | 80% | $29,687.82 | $7,421.95 | $38,223 | 80% | $30,578.45 | $7,644.61 | $39,370 | 80% | $31,495.80 | $7,873.95 |
| | Subtotal for the Irrigation Division: | | | $796,362.08 | $199,090.52 | | | $820,252.94 | $205,063.24 | | | $844,860.53 | $211,215.13 |
| | **Project Engineer Division** | | | | | | | | | | | | |
| 20 | Supervisory General Engineer | $123,599 | 10% | $12,359.88 | $3,089.97 | $127,307 | 10% | $12,730.68 | $3,182.67 | $131,126 | 10% | $13,112.60 | $3,278.15 |
| | Financial Analyst | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| 21 | Environ. Specialist/Arch. | $76,959 | 10% | $7,695.95 | $1,923.99 | $79,268 | 10% | $7,926.82 | $1,981.71 | $81,646 | 10% | $8,164.63 | $2,041.16 |
| | Computer Specialist | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Accounting Technician | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Secretary | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Subtotal for the Project Engineer Division: | | | $20,055.82 | $5,013.96 | | | $20,657.50 | $5,164.37 | | | $21,277.22 | $5,319.31 |
| | **Administrative Division** | | | | | | | | | | | | |
| 22 | Administrative Officer | $0 | 5% | $0.00 | $0.00 | $0 | 5% | $0.00 | $0.00 | $0 | 5% | $0.00 | $0.00 |
| 23 | Admin. Support Assistant | $41,275 | 10% | $4,127.54 | $1,031.88 | $42,514 | 10% | $4,251.36 | $1,062.84 | $43,789 | 10% | $4,378.90 | $1,094.73 |
| 24 | Supply Technician | $43,503 | 10% | $4,350.28 | $1,087.57 | $44,808 | 10% | $4,460.79 | $1,120.20 | $46,152 | 10% | $4,615.21 | $1,153.80 |
| 25 | Purchasing Agent | $37,025 | 5% | $1,851.25 | $462.81 | $38,136 | 5% | $1,906.79 | $476.70 | $39,280 | 5% | $1,964.00 | $491.00 |
| | Procurement Clerk | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Voucher Examiner | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Warehouse Worker | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Subtotal for the Administrative Division: | | | $10,329.07 | $2,582.27 | | | $10,638.94 | $2,659.73 | | | $10,958.11 | $2,739.53 |
| | **Western Regional Office (WRO)** | | | | | | | | | | | | |
| | Solicitor | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Safety Engineer | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Personnel Specialist | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Contract Specialist | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Subtotal for the WRO: | | | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 |
| | **Other** | | | | | | | | | | | | |
| 26 | Civil Engineer | $0 | 33% | $0.00 | $0.00 | $0 | 33% | $0.00 | $0.00 | $0 | 33% | $0.00 | $0.00 |
| | Equipment Operator (CR Agency) | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| 27 | Power employees | $5,464 | 100% | $5,463.64 | $1,365.91 | $5,628 | 100% | $5,627.54 | $1,406.89 | $5,796 | 100% | $5,796.37 | $1,449.09 |
| | Subtotal for other: | | | $5,463.64 | $1,365.91 | | | $5,627.54 | $1,406.89 | | | $5,796.37 | $1,449.09 |
| | Subtotal Less Irrigation Division: | | | $35,848.53 | $8,962.13 | | | $36,923.98 | $9,231.00 | | | $38,031.70 | $9,507.93 |
| | Subtotal of All Personnel Charges: | | | $832,211 | $208,053 | | | $857,177 | $214,294 | | | $882,892 | $220,723 |
| | Overtime Adjustment: | | | $8,322 | $2,081 | | | $8,572 | $2,143 | | | $8,829 | $2,207 |
| | Pay for Acting: | | | $5,000 | $1,250 | | | $5,000 | $1,250 | | | $5,000 | $1,250 |
| | Back Pay for Negotiated Salaries: | | | $0 | $0 | | | $0 | $0 | | | $0 | $0 |
| | Severance Pay | | | $0 | $0 | | | $0 | $0 | | | $0 | $0 |
| | Total | | | $845,533 | $211,383 | | | $870,749 | $217,687 | | | $896,721 | $224,180 |
| | **Total Personnel and Benefits** | $1,056,916 | | | | $1,088,436 | | | | $1,120,901 | | | |
| | **Budget Personnel and Benefits** | $1,057,000 | | | | $1,089,000 | | | | $1,121,000 | | | |

Notes:
1. The GS-12 Civil Engineering position was shown as filled beginning in FY 2007 in the draft 1 budget (3/27/06). The draft 2 budget (4/20/06) shows it unfilled because of uncertainties related to the Arizona Water Settlement Act.
2. The GS-8 Accounting Technician position was accidentally shown as unfunded in the draft 1 budget (3/27/06). The draft 2 budget (4/27/06) shows the position filled beginning in FY 2007.
3. The laborer position is to be filled in FY 2007 to create a "buddy system" for the existing dam tender who presently works isolated and alone. Comments were received in the Fact Finding Meeting on 3/27/06 suggesting the possibility of automating the dam where the dam tender and laborer positions would not be necessary. Steve Stitt of the BOR Hydroelectric Research & Technical Services Group is an expert on dam automation. Based on the fact that hardware is in place for remote monitoring of the dam, he estimated the highest imaginable cost of automating the dam for remote gate control would be $70,000 and more realistically $35,000. Don Phillips, BOR manager of the Curecanti District in Colorado explained his dam tender situation with me. He is responsible for 3 dams, one of which is comparable in capacity to San Carlos Reservoir (i.e. Blue Mesa Dam). He will allow his dams to go up to one week without a human presence. He has a maintenance crew of 5 people assigned to each dam 4 days per week working 10 hours per day from May to October. Three days per week there is no one at the dam sites during this period. From October to May, Don groups all three crews together to work on a single dam for weeks and months at a time. He will not allow over a week to pass without sending someone to a dam site to perform a visual inspection.

# Irrigation Division - Travel
**DRAFT 2**

Prepared by: R. Shaw, BIA
Date: 4/20/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

Assumed Annual Inflation Rate: 3%

| Item | FY 2005 Actual Oblig. | FY 2006 Prop.Adj Budget 1 | FY 2007 Prop.Adj Budget 1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|
| Travel (not including training) | $3,582 | $4,300 | $4,429 | $4,562 | $4,699 | $4,840 | $4,985 |
| Budget | | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 |

# Irrigation Division - Utilities and Rent
**DRAFT 2**

Prepared by: R. Shaw, BIA
Date: 4/20/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

Assumed Annual Inflation Rate: 3%

| Company | Description | FY 2005 Original Budget | FY 2006 Prop.Adj Budget 1 | FY 2007 Prop.Adj Budget 1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|---|
| **Communications:** | | | | | | | | |
| Air Touch | Pagers for A.Fisher, & C.Christensen | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Air Touch | Cell phones for Jensen, Skates, Titla & Johnson | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Arizona Spectrum Wireless | Pagers for 2 dam tenders. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| AT&T | Long distance charges on land lines. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| AT&T Wire Service | Long distance charges on land lines. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cellular One | Cellular phones. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| GE Capital | Long distance charges on land lines. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Nextel | Cell phones - Irrig. Managers, Superv. & Ditchriders. | $9,548 | $8,000 | $8,240 | $8,487 | $8,742 | $9,004 | $9,274 |
| Qwest (formerly US West) | Local land line service. | $9,548 | $9,835 | $10,130 | $10,433 | $10,746 | $11,069 | $11,401 |
| San Carlos Apache Tribal Utility Authority | Telephone bills for Coolidge dam. | $2,334 | $2,404 | $2,476 | $2,550 | $2,627 | $2,706 | $2,787 |
| Verizon Wireless | Pagers for A.Fisher & C.Christensen | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Verizon Wireless | Telemetry System for canal flow measurement | $955 | $983 | $1,013 | $1,043 | $1,075 | $1,107 | $1,140 |
| Williams Communications Solutions | LAN system parts, installation & 1 year maint. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Subtotal: | | $22,385 | $21,222 | $21,859 | $22,514 | $23,190 | $23,886 | $24,602 |
| **Utilities - Electrical:** | | | | | | | | |
| APS | Power bill for the Pinal Mt repeater S. of Globe | $106 | $109 | $113 | $116 | $119 | $123 | $127 |
| SCIP Power Division | Power bill for O&M, pump & mech shops & facilities | $8,487 | $8,742 | $9,004 | $9,274 | $9,552 | $9,839 | $10,134 |
| SCIP Power Division | Power bill for fish barriers | $3,819 | $3,934 | $4,052 | $4,173 | $4,299 | $4,428 | $4,560 |
| Subtotal: | | $12,413 | $12,785 | $13,168 | $13,564 | $13,970 | $14,390 | $14,821 |
| **Utilities - Water:** | | | | | | | | |
| Arizona Water Company | Domestic water for SCIP offices. | $1,273 | $1,311 | $1,351 | $1,391 | $1,433 | $1,476 | $1,520 |
| Subtotal: | | $1,273 | $1,311 | $1,351 | $1,391 | $1,433 | $1,476 | $1,520 |
| **Utilities - Gas:** | | | | | | | | |
| Southwest Gas | Heat at the Mechanic Shop. | $1,061 | $1,093 | $1,126 | $1,159 | $1,194 | $1,230 | $1,267 |
| All Star Gas | Propane for Coolidge Dam & Pinal Pk generators | $2,122 | $2,185 | $2,251 | $2,319 | $2,388 | $2,460 | $2,534 |
| Subtotal: | | $3,183 | $3,278 | $3,377 | $3,478 | $3,582 | $3,690 | $3,800 |
| **Utilities - Sanitation:** | | | | | | | | |
| City of Coolidge | Garbage pickup and fire protection. | $530 | $546 | $563 | $580 | $597 | $615 | $633 |
| Mount Turnbull Sanitation | Garbage pickup at Coolidge Dam. | $1,167 | $1,202 | $1,238 | $1,275 | $1,313 | $1,353 | $1,393 |
| Waste Management | Landfill services | $955 | $983 | $1,013 | $1,043 | $1,075 | $1,107 | $1,140 |
| Subtotal: | | $2,652 | $2,732 | $2,814 | $2,898 | $2,985 | $3,075 | $3,167 |
| **Rentals - Heavy Equipment:** | | | | | | | | |
| Ecco Equipment Corporation | Rental of heavy equipment for dryup. | $0 | $0 | $30,000 | $30,900 | $31,827 | $32,782 | $33,765 |
| Sunstate | Rental of water truck | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rental Service Corporation | Crane rental | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Empire | Transport excavator roundtrip from CR Agency | $2,122 | $2,185 | $2,251 | $2,319 | $2,388 | $2,460 | $2,534 |
| Miscellaneous | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Subtotal: | | $2,122 | $2,185 | $32,251 | $33,219 | $34,215 | $35,242 | $36,299 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Rentals - Other (including postal charges)** | | | | | | | | |
| Casa Grande RentaJohn | 3 portable johns | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Federal Express | Shipping of packages from SCIP. | $106 | $109 | $113 | $116 | $119 | $123 | $127 |
| Pitney Bowes | Service of postage meters. | $530 | $546 | $563 | $580 | $597 | $615 | $633 |
| U.S. Postal Service | P.O box rental | $223 | $229 | $236 | $243 | $251 | $258 | $266 |
| Parking | Parking at the Western Regional Office | $95 | $98 | $101 | $104 | $107 | $111 | $114 |
| Miscellaneous | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Subtotal: | | $955 | $983 | $1,013 | $1,043 | $1,075 | $1,107 | $1,140 |
| **Total:** | | $44,982 | $44,497 | $75,832 | $78,107 | $80,450 | $82,864 | $85,350 |
| **Budget:** | | | $45,000 | $76,000 | $79,000 | $81,000 | $83,000 | $86,000 |

# Irrigation Division - Pumping Power
**DRAFT 2**

Prepared by: R. Shaw, BIA
Date: 4/20/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

| Fiscal Year | Energy Cost ($/kwh) | Comments |
|---|---|---|
| 1999 | $0.02712 | FY 1999 and October through March 2000 |
| 2000 | $0.02600 | |
| 2001 | $0.02600 | |
| 2002 | $0.02600 | |
| 2003 | $0.02600 | |
| 2004 | $0.02600 | |
| 2005 | $0.02600 | |
| 2006 | $0.03500 | |
| 2007 | $0.03500 | |
| 2008 | $0.03500 | |

| Item | FY 2005 Draft 1 Budget[A] | FY 2006 Adjusted Budget 1 | FY 2007 Adjusted Budget 1 | FY 2008 Draft Budget | FY 2009 Adjusted Budget 1 | FY 2010 Adjusted Budget 1 | FY 2011 Draft Budget |
|---|---|---|---|---|---|---|---|
| Energy Rate ($/kwh) | $0.026 | $0.035 | $0.035 | $0.035 | $0.035 | $0.035 | $0.035 |
| Projected Discharge Amount (ac-ft) | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 |
| Pumping Rate (kwh/ac-ft) | 293 | 310 | 310 | 310 | 310 | 310 | 310 |
| Total Energy Use Projection (kwh) | 16,701,000 | 17,670,000 | 17,670,000 | 17,670,000 | 17,670,000 | 17,670,000 | 17,670,000 |
| Total Estimated Cost: | $434,226 | $618,450 | $618,450 | $618,450 | $618,450 | $618,450 | $618,450 |
| Budget: | | $619,000 | $619,000 | $619,000 | $619,000 | $619,000 | $619,000 |

# Irrigation Division - Services
**DRAFT 2**

Prepared by: R. Shaw, BIA
Date: 4/20/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

Assumed Annual Inflation Rate: 3%

| Company | Description | FY 2005 DRAFT 4 Budget | FY 2006 Prop.Adj Budget 1 | FY 2007 Prop.Adj Budget 1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|---|
| **Services - System O&M** | | | | | | | | |
| Desert Weed Control | Eradicate weeds on all SCIP canals & well sites. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| SCIDD Weed Control | Eradicate weeds on all SCIP canals & well sites. | $2,433 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 |
| Smith Root | Provide annual service & maint. for fish barrier. | $2,700 | $7,000 | $7,210 | $7,426 | $7,649 | $7,879 | $8,115 |
| Sutran (Oblig. In FY99; for FY01) | Design and install telemetry at the Pima Lat. heading. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Stinger Welding Inc. | Fabricate and install new radial gate in Pima Lateral | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Sutran | Repair and maintain elect. monitoring & controls. | $515 | $530 | $546 | $563 | $580 | $597 | $615 |
| Other (Accurate Conc. Cutting Roto Rooter etc.) | Cut concrete, clean out pipe, fabricate fixtures etc. | $5,305 | $5,000 | $5,150 | $5,305 | $5,464 | $5,628 | $5,796 |
| Subtotal: | | $10,952 | $17,530 | $17,906 | $18,294 | $18,692 | $19,103 | $19,526 |
| **Services - Wells** | | | | | | | | |
| Layne Christensen | Perform repairs on wells. | $155,000 | $159,650 | $164,440 | $169,373 | $174,454 | $179,687 | $185,078 |
| Weber | Perform repairs on wells. | $155,000 | $159,650 | $164,440 | $169,373 | $174,454 | $179,687 | $185,078 |
| Gilbert Pump | Perform repairs on wells. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| SW Water & Mineral Resources | Well consultant and testing services. (G.Weesner) | $20,000 | $20,600 | $21,218 | $21,855 | $22,510 | $23,185 | $23,881 |
| All State Electric & Keller | Rewind motors (approx. 5 per year) | $10,000 | $10,300 | $10,609 | $10,927 | $11,255 | $11,593 | $11,941 |
| Well Contractor | Drill & develop two wells (1~IW & 1~SCIDD) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Subtotal: | | $340,000 | $350,200 | $360,706 | $371,527 | $382,673 | $394,153 | $405,978 |
| **Services - Engineering/Consultants** | | | | | | | | |
| SRP Engineering | Design meas. structures and misc. consultation. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Bureau of Reclamation | CW flume: conc. analysis & replacement study. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Randy Shaw | Assist with budgets, major procurements, reports etc. | | $25,000 | $0 | $0 | $0 | $0 | $0 |
| Other | | | | | | | | |
| Subtotal: | | $0 | $25,000 | $0 | $0 | $0 | $0 | $0 |
| **Services - Environ./Arch.** | | | | | | | | |
| GRIC Archaeologist Services | Miscellaneous cultural resource services. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Archaeologist | Perform arch survey of drawdown zone of SCR | $53,045 | $140,000 | $0 | $150,000 | $0 | $150,000 | $0 |
| Various Contractors | Expert witnesses for San Carlos Reservoir litigation | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Environ. Consulting Contract | Perform biological surveys/wetland delineations etc. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | | | | | | | | |
| Subtotal: | | $53,045 | $140,000 | $0 | $150,000 | $0 | $150,000 | $0 |