IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| SAN CARLOS IRRIGATION AND DRAINAGE DISTRICT, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | No. 06-576C |
| | ) | (Judge Block) |
| THE UNITED STATES, | ) | |
| | ) | |
| Defendant. | ) | |

APPENDIX TO
DEFENDANT'S CROSS MOTION FOR SUMMARY JUDGMENT
AND OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT

# PART II - PAGES 42 - 73

JX 17

# Irrigation Division Operation and Maintenance Budget

San Carlos Irrigation Project - Joint Works
DRAFT 3

Prepared by: R. Shaw, BIA
Date: 5/19/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

| ITEM | FY 1999 Original Budget | FY 1999 Inc. &Oblig. End of Year | FY 2000 Original Budget | FY 2000 Inc.&Oblig. End of Year | FY 2001 Original Budget | FY 2001 Inc.&Oblig. End of Year | FY 2002 Original Budget | FY 2002 Inc.&Oblig. End of Year | FY 2003 Original Budget | FY 2003 Inc.&Oblig. End of Year | FY 2004 Original Budget | FY 2004 Inc.&Oblig. End of Year | FY 2005 Original Budget | FY 2005 Inc.&Oblig. End of Year | FY 2006 Original Budget | FY 2006 Prop.Adjusted Budget #1 | FY 2007 Original Budget | FY 2007 Prop.Adjusted Budget #1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UNOBLIGATED CASH:** | | | | | | | | | | | | | | | | | | | | | | |
| Unoblig. Cash on 10/1: | $5,018,352 | $5,018,352 | $5,102,000 | $5,303,866 | $4,332,000 | $4,677,772 | $3,652,111 | $4,501,241 | $3,480,064 | $3,827,873 | $2,497,206 | $2,597,248 | $2,586,687 | $2,586,687 | $3,813,187 | $4,053,255 | $3,481,087 | $8,115,255 | $5,108,255 | $4,284,255 | $3,918,255 | $3,775,25 |
| Deoblig. Cash from Prior Year UDOs | | $164,607 | | $277,444 | | $366,522 | $0 | $69,076 | $100,000 | $8,804 | $50,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| TOTAL UNOBLIGATED CASH | $5,018,352 | $5,182,959 | $5,102,000 | $5,581,310 | $4,332,000 | $5,044,294 | $3,652,111 | $4,570,317 | $3,580,064 | $3,944,172 | $2,547,206 | $2,597,248 | $2,586,687 | $2,586,687 | $3,813,187 | $4,053,255 | $3,481,087 | $6,115,255 | $5,108,255 | $4,284,255 | $3,918,255 | $3,775,25 |
| **INCOME:** | | | | | | | | | | | | | | | | | | | | | | |
| Assessment Collections for Next FY ($/Acre) | $28.29 | $28.29 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $20.00 | $10.00 | $30.00 | $20.00 | $30.00 | $30.00 | $30.00 | $30.00 | $30.00 | $21.00 | $21.00 | $23.00 | $20.00 | |
| Assessment Collections for Next FY | $2,829,000 | $2,829,100 | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 | $2,000,000 | $1,000,000 | $3,000,000 | $1,000,000 | $3,000,000 | $1,500,000 | $1,500,000 | $3,000,000 | $1,500,000 | $2,100,000 | $2,100,000 | $2,300,000 | $2,900,000 | |
| Assessment Collections for This FY | | | | | | | | | | | $1,000,000 | $1,000,000 | $0 | $1,500,000 | $1,500,000 | $2,000,000 | $1,500,000 | | $0 | $0 | $0 | $ |
| Interest | $360,000 | $431,228 | $380,000 | $352,334 | $310,000 | $289,881 | $162,500 | $76,642 | $185,000 | $145,523 | $81,000 | $39,214 | $19,000 | $49,644 | $19,000 | $200,000 | $19,000 | $150,000 | $100,000 | $100,000 | $100,000 | $100,0 |
| Excess Pumping | | $0 | | $248,723 | | $281,520 | | $0 | | $75,616 | | $463,283 | $0 | $333,216 | | $0 | $0 | $100,000 | $100,000 | $100,000 | $100,000 | $100,0 |
| Miscellaneous | $69,648 | $217,631 | $40,000 | $70,437 | $40,000 | $2,312 | $40,000 | $263,618 | $38,500 | $129,778 | $51,500 | $76,829 | $34,000 | $141,434 | $34,000 | $55,000 | $34,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,0 |
| TOTAL INCOME | $3,258,648 | $3,477,959 | $2,420,000 | $2,671,494 | $2,350,000 | $2,573,513 | $2,202,500 | $2,340,260 | $2,223,500 | $1,350,917 | $4,132,500 | $2,579,326 | $3,053,000 | $3,524,294 | $3,053,000 | $5,255,000 | $3,053,000 | $2,405,000 | $2,355,000 | $2,555,000 | $3,155,000 | $255,0 |
| **TOTAL CASH AND INCOME** | $8,277,000 | $8,660,918 | $7,522,000 | $8,252,805 | $6,682,000 | $7,617,807 | $5,854,611 | $6,910,576 | $5,803,564 | $5,295,089 | $6,679,706 | $5,176,574 | $5,639,687 | $6,110,981 | $6,866,187 | $9,308,255 | $6,534,087 | $8,520,255 | $7,463,255 | $6,839,255 | $7,073,255 | $4,030,25 |
| **OBLIGATIONS:** | | | | | | | | | | | | | | | | | | | | | | |
| Personnel (boc 11) & Benefits (boc 12) | $1,530,000 | $1,358,314 | $1,302,000 | $1,241,944 | $1,340,000 | $1,249,760 | $1,295,000 | $1,152,498 | $1,249,000 | $1,092,445 | $1,267,000 | $934,587 | $1,135,000 | $818,663 | $970,000 | $920,000 | $1,000,000 | $1,091,000 | $1,123,000 | $1,157,000 | $1,191,000 | $1,227,0 |
| Travel (boc 21) | $15,000 | $11,058 | $16,000 | $11,422 | $16,000 | $6,727 | $16,000 | $8,151 | $16,000 | $8,179 | $7,000 | $0 | $7,000 | $3,582 | $8,000 | $5,000 | $6,250 | $5,000 | $5,000 | $5,000 | $5,000 | $5,0 |
| Utilities (boc 23 less power for pumping) | $48,000 | $65,949 | $50,000 | $82,421 | $52,000 | $69,092 | $94,000 | $78,811 | $66,000 | $64,321 | $83,000 | $30,718 | $67,000 | $26,597 | $70,000 | $45,000 | $72,100 | $76,000 | $79,000 | $81,000 | $83,000 | $88,0 |
| Power for Pumping (boc 23 for 51030) | $500,000 | $553,484 | $700,000 | $568,116 | $700,000 | $536,475 | $541,000 | $630,810 | $433,000 | $481,698 | $439,000 | $484,490 | $500,000 | $348,218 | $520,000 | $619,000 | $548,000 | $619,000 | $619,000 | $619,000 | $619,000 | $619,0 |
| Services (boc 25 less Gila Water Commissioner) | $600,000 | $785,256 | $359,436 | $964,412 | $342,904 | $659,285 | $643,000 | $651,354 | $901,900 | $619,213 | $618,929 | $421,181 | $581,408 | $377,868 | $495,000 | $575,000 | $510,300 | $422,000 | $585,000 | $448,000 | $611,000 | $475,0 |
| Gila Water Commissioner (boc 25) | | | $320,584 | | $357,096 | $373,331 | $346,000 | $342,181 | $86,100 | $85,910 | $367,071 | $459,446 | $367,092 | $363,446 | $385,000 | $365,000 | $404,300 | $376,000 | $387,000 | $399,000 | $411,000 | $423,0 |
| Supplies (boc 26) | $230,000 | $227,754 | $260,000 | $398,850 | $260,000 | $163,634 | $176,000 | $139,311 | $201,000 | $235,886 | $178,000 | $227,905 | $205,000 | $80,013 | $215,000 | $180,000 | $222,000 | $113,000 | $116,000 | $120,000 | $123,000 | $113,0 |
| Equipment (boc 31) | $140,000 | $288,686 | $180,000 | $123,550 | $100,000 | $27,198 | $65,000 | $81,272 | $116,000 | $7,297 | $32,000 | $6,813 | $52,000 | $2,790 | $80,000 | $64,000 | $10,000 | $33,000 | $13,000 | $40,000 | $203,000 | $77,0 |
| Land & Structures & Special Projects (boc 32) | $110,000 | $61,874 | $0 | $116,504 | $200,000 | $75,953 | $0 | $0 | $0 | $0 | $351,000 | $0 | $410,000 | $0 | $640,000 | $418,000 | $761,700 | $675,000 | $250,000 | $50,000 | $50,000 | $50,0 |
| Deferred Maintenance | | | | | | | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| Other (boc 22, 24 & 42) | $2,000 | $3,041 | $2,000 | $460 | $2,000 | $3,501 | $2,000 | $13,930 | $2,000 | $0 | $2,000 | $0 | $2,000 | $0 | $2,100 | $2,000 | $2,200 | $2,000 | $2,000 | $2,000 | $2,000 | $2,0 |
| TOTAL OBLIGATIONS | $3,175,000 | $3,355,416 | $3,190,000 | $3,507,679 | $3,370,000 | $3,164,958 | $3,178,000 | $3,098,319 | $3,071,000 | $2,594,929 | $3,345,000 | $2,564,940 | $3,326,500 | $2,021,177 | $3,385,100 | $3,193,000 | $3,536,850 | $3,412,000 | $3,179,000 | $2,921,000 | $3,296,000 | $3,077,0 |
| **SINKING FUNDS AND RESERVE (SF&R) CASH:** | | | | | | | | | | | | | | | | | | | | | | |
| Heavy Equipment | $685,000 | $744,000 | $665,000 | $687,318 | $725,000 | $673,450 | $789,000 | $431,000 | $535,450 | $436,000 | $443,950 | $28,975 | $9,844 | $9,844 | $262,000 | $8,000 | $522,000 | $39,000 | $89,000 | $133,000 | $34,000 | $51,0 |
| Well Replacement | $300,000 | $300,000 | $600,000 | $600,000 | $900,000 | $900,000 | $1,200,000 | $1,200,000 | $1,200,000 | $750,000 | $250,000 | $0 | $0 | $0 | $0 | $300,000 | $330,000 | $0 | $0 | $0 | $0 | |
| China Wash Flume Rehab/Replacement | | | | | $0 | $0 | $0 | $117,000 | $234,000 | $234,000 | $0 | $351,000 | $0 | $351,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| SCR Arch Survey of Drawdown Zone | | | | | | | | | | | | $51,500 | $0 | $0 | $55,000 | $0 | $0 | $75,000 | $0 | $75,000 | $0 | $75,0 |
| Emergency Reserve | $453,000 | $453,000 | $600,000 | $600,000 | $600,000 | $600,000 | $600,000 | $600,000 | $600,000 | $600,000 | $600,000 | $300,000 | $600,000 | $600,000 | $846,275 | $800,000 | $884,213 | $800,000 | $600,000 | $800,000 | $800,000 | $800,0 |
| SUBTOTAL SF&R CASH: | $1,438,000 | $1,497,000 | $1,865,000 | $1,887,318 | $2,225,000 | $2,173,450 | $2,589,000 | $2,348,000 | $2,569,450 | $2,020,000 | $1,293,950 | $729,475 | $609,844 | $960,844 | $1,163,275 | $1,108,000 | $1,736,213 | $914,000 | $689,000 | $1,008,000 | $834,000 | $926,0 |
| **TOTAL OBLIGATIONS AND SF&R CASH:** | $4,613,000 | $4,852,416 | $5,055,000 | $5,394,997 | $5,595,000 | $5,338,408 | $5,767,000 | $5,446,319 | $5,640,450 | $4,614,929 | $4,638,950 | $3,294,415 | $3,936,344 | $2,982,021 | $4,548,375 | $4,301,000 | $5,273,063 | $4,326,000 | $3,868,000 | $3,929,000 | $4,132,000 | $4,003,0 |
| **END OF YEAR CASH:** | | | | | | | | | | | | | | | | | | | | | | |
| Cash Less Total Obligations (TO) | $5,102,000 | $5,305,602 | $4,332,000 | $4,745,126 | $3,312,000 | $4,452,850 | $2,676,611 | $3,812,257 | $2,732,564 | $2,700,160 | $3,334,706 | $2,611,634 | $2,313,187 | $4,089,804 | $3,481,087 | $6,115,255 | $2,997,237 | $5,108,255 | $4,284,255 | $3,918,255 | $3,775,255 | $953,2 |
| Cash Less TO and Next Year Assessment | $2,273,000 | $2,476,402 | $2,332,000 | $2,745,126 | $1,312,000 | $2,452,850 | $676,611 | $1,812,257 | $732,564 | $1,700,160 | $334,706 | $1,611,634 | -$886,813 | $2,589,804 | $1,981,087 | $3,115,255 | $1,497,237 | $3,008,255 | $2,184,255 | $1,618,255 | $875,256 | $953,2 |
| Cash Less TO, Next Year Assess. and SF&R Cash | $835,000 | $978,402 | $467,000 | $857,808 | -$913,000 | $279,400 | -$1,912,389 | -$535,743 | -$1,836,886 | -$318,840 | -$859,244 | $882,159 | -$1,296,657 | $1,628,960 | $817,812 | $2,007,255 | -$238,976 | $2,094,255 | $1,495,255 | $810,255 | $41,255 | $27,2 |

San Carlos Irrigation Project

# Irrigation Division - Budget Scenarios

**DRAFT 3**

Prepared by: R. Shaw, BIA
Date: 5/19/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

**ASSESSMENT SCENARIOS FROM FY 2006 THROUGH FY 2011**

| Item | FY 2006 Original Budget | FY 2006 Prop.Adjusted Budget #1 | FY 2007 Original Budget | FY 2007 Prop.Adjusted Budget #1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget | |
|---|---|---|---|---|---|---|---|---|---|
| Assessment Rate for Next FY ($/Acre) | $30.00 | $30.00 | $30.00 | $21.00 | $21.00 | $21.00 | $26.00 | | $119.00 |
| Assessment Collection for Next FY | $3,000,000 | $3,000,000 | $3,000,000 | $2,100,000 | $2,100,000 | $2,100,000 | $2,600,000 | $0 | |
| Assessment Collection for This FY | $1,500,000 | $2,000,000 | $1,500,000 | $0 | $0 | $0 | $0 | $0 | |
| Total Cash and Income | $6,866,187 | $9,308,255 | $6,534,087 | $8,520,255 | $7,557,255 | $6,829,255 | $6,863,255 | $3,922,255 | |
| Total Obligations | $3,385,100 | $3,193,000 | $3,536,850 | $3,318,000 | $3,083,000 | $2,821,000 | $3,196,000 | $2,971,000 | |
| Sinking Funds & Emergency Reserve | $1,163,275 | $1,108,000 | $1,736,213 | $914,000 | $689,000 | $1,008,000 | $834,000 | $926,000 | |
| Surplus Cash at End of Year | -$682,188 | $2,007,255 | -$1,738,976 | $2,188,255 | $1,685,255 | $900,255 | $233,255 | $25,255 | |

| Item | FY 2006 Original Budget | FY 2006 Prop.Adjusted Budget #1 | FY 2007 Original Budget | FY 2007 Prop.Adjusted Budget #1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget | |
|---|---|---|---|---|---|---|---|---|---|
| Assessment Rate for Next FY ($/Acre) | $30.00 | $30.00 | $30.00 | $22.25 | $22.25 | $22.25 | $22.25 | | $119.00 |
| Assessment Collection for Next FY | $3,000,000 | $3,000,000 | $3,000,000 | $2,225,000 | $2,225,000 | $2,225,000 | $2,225,000 | $0 | |
| Assessment Collection for This FY | $1,500,000 | $2,000,000 | $1,500,000 | $0 | $0 | $0 | $0 | $0 | |
| Total Cash and Income | $6,866,187 | $9,308,255 | $6,534,087 | $8,645,255 | $7,807,255 | $7,204,255 | $6,863,255 | $3,922,255 | |
| Total Obligations | $3,385,100 | $3,193,000 | $3,536,850 | $3,318,000 | $3,083,000 | $2,821,000 | $3,196,000 | $2,971,000 | |
| Sinking Funds & Emergency Reserve | $1,163,275 | $1,108,000 | $1,736,213 | $914,000 | $689,000 | $1,008,000 | $834,000 | $926,000 | |
| Surplus Cash at End of Year | -$682,188 | $2,007,255 | -$1,738,976 | $2,188,255 | $1,810,255 | $1,150,255 | $608,255 | $25,255 | |

| Item | FY 2006 Original Budget | FY 2006 Prop.Adjusted Budget #1 | FY 2007 Original Budget | FY 2007 Prop.Adjusted Budget #1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget | |
|---|---|---|---|---|---|---|---|---|---|
| Assessment Rate for Next FY ($/Acre) | $30.00 | $30.00 | $30.00 | $5.00 | $28.00 | $28.00 | $28.00 | $0 | $119.00 |
| Assessment Collection for Next FY | $3,000,000 | $3,000,000 | $3,000,000 | $500,000 | $2,800,000 | $2,800,000 | $2,800,000 | $0 | |
| Assessment Collection for This FY | $1,500,000 | $2,000,000 | $1,500,000 | $0 | $0 | $0 | $0 | | |
| Total Cash and Income | $6,866,187 | $9,308,255 | $6,534,087 | $6,920,255 | $6,657,255 | $6,629,255 | $6,863,255 | $3,922,255 | |
| Total Obligations | $3,385,100 | $3,193,000 | $3,536,850 | $3,318,000 | $3,083,000 | $2,821,000 | $3,196,000 | $2,971,000 | |
| Sinking Funds & Emergency Reserve | $1,163,275 | $1,108,000 | $1,736,213 | $914,000 | $689,000 | $1,008,000 | $834,000 | $926,000 | |
| Surplus Cash at End of Year | -$682,188 | $2,007,255 | -$1,738,976 | $2,188,255 | $85,255 | $255 | $33,255 | $25,255 | |

**Copy and paste this block of formulas for other scenarios ensuring the "Master Summary" rates reflect the rates on this section.**

| Item | FY 2006 Original Budget | FY 2006 Prop.Adjusted Budget #1 | FY 2007 Original Budget | FY 2007 Prop.Adjusted Budget #1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget | |
|---|---|---|---|---|---|---|---|---|---|
| Assessment Rate for Next FY ($/Acre) | $30.00 | $30.00 | $30.00 | $21.00 | $21.00 | $21.00 | $26.00 | | $119.00 |
| Assessment Collection for Next FY | $3,000,000 | $3,000,000 | $3,000,000 | $2,100,000 | $2,100,000 | $2,100,000 | $2,600,000 | $0 | |
| Assessment Collection for This FY | $1,500,000 | $2,000,000 | $1,500,000 | $0 | $0 | $0 | $0 | $0 | |
| Total Cash and Income | $6,866,187 | $9,308,255 | $6,534,087 | $8,520,255 | $7,463,255 | $6,639,255 | $6,773,255 | $4,030,255 | |
| Total Obligations | $3,385,100 | $3,193,000 | $3,536,850 | $3,412,000 | $3,179,000 | $2,921,000 | $3,298,000 | $3,077,000 | |
| Sinking Funds & Emergency Reserve | $1,163,275 | $1,108,000 | $1,736,213 | $914,000 | $689,000 | $1,008,000 | $834,000 | $926,000 | |
| Surplus Cash at End of Year | -$682,188 | $2,007,255 | -$1,738,976 | $2,094,255 | $1,495,255 | $610,255 | $41,255 | $27,255 | |


Joint Works - Surplus Cash
$2,500,000
$2,000,000
$1,500,000
$1,000,000
$500,000
$0
FY 2006
FY 2007
FY 2008
FY 2009
FY 2010
FY 2011
Scenario 1
Scenario 2
Scenario 3

San Carlos Irrigation Project

# Irrigation Division - Unobligated Cash

**DRAFT 3**

Prepared by: R. Shaw, BIA
Date: 5/19/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

| FY | Beginning Oct 1* |
|---|---|
| 1999 | $5,018,352 |
| 2000 | $5,248,467 |
| 2001 | $4,677,772 |
| 2002 | $4,501,241 |
| 2003 | $3,827,873 |
| 2004 | $2,597,348 |
| 2005 | $2,586,687 |
| 2006 | $4,053,255 |

* BIA700 Report

San Carlos Irrigation Project

# Irrigation Division - Assessment Collections

**DRAFT 3**

Prepared by: R. Shaw, BIA
Date: 5/19/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

| Theoretical Collections | | | | | | Actual Collections | | | | | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Assess Due | Due In | Due For | SCIDD | IW | Total | Due In | Due For | SCIDD | IW | Total | |
| $2,000,000 | FY 2000 | FY 2001 | $1,000,000 | $1,000,000 | $2,000,000 | FY 2000 | FY 2001 | $1,000,000 | $1,000,000 | $2,000,000 | $0 |
| $2,000,000 | FY 2001 | FY 2002 | $1,000,000 | $1,000,000 | $2,000,000 | FY 2001 | FY 2002 | $1,000,000 | $1,000,000 | $2,000,000 | $0 |
| $2,000,000 | FY 2002 | FY 2003 | $1,000,000 | $1,000,000 | $2,000,000 | FY 2002 | FY 2003 | $1,000,000 | $1,000,000 | $2,000,000 | $0 |
| $2,000,000 | FY 2003 | FY 2004 | $1,000,000 | $1,000,000 | $2,000,000 | FY 2003 | FY 2004 | | $1,000,000 | $1,000,000 | $1,000,000 |
| $3,000,000 | FY 2004 | FY 2005 | $1,500,000 | $1,500,000 | $3,000,000 | FY 2004 | FY 2005 | $1,000,000 | $1,000,000 | $2,000,000 | $1,000,000 |
| $3,000,000 | FY 2005 | FY 2006 | $1,500,000 | $1,500,000 | $3,000,000 | FY 2005 | FY 2006 | $1,500,000 | $1,500,000 | $3,000,000 | $0 |
| $3,000,000 | FY 2006 | FY 2007 | $1,500,000 | $1,500,000 | $3,000,000 | FY 2006 | FY 2007 | $1,500,000 | $1,500,000 | $3,000,000 | $0 |
| Total: | | | $8,500,000 | $8,500,000 | $17,000,000 | Total | | $7,000,000 | $8,000,000 | $15,000,000 | $2,000,000 |
| | | | | | | Owed | | $1,500,000 | $500,000 | | |

Notes:
1. The actual collections received from SCIDD in FY 2004 through FY 2006 were due in each case in the prior fiscal year. Payments were late due to SCIDD's protest of the assessment rates.
2. The actual $1,500,000 collection received from SCIDD in FY2006 is an addition not included in the draft 1 budget (3/27/06).
3. A late penalty paid by SCIDD of $47,500 in FY 2005 is not included in the above table.

| Assessment Collections Documentation (Prepared by: C. Christensen) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FY | Due March 1st in Advance | BIA700 Page No. | Date | SCIDD Amount | BIA700 Page No. | Date | Agency Amount | Comments |
| 96 | $1,500,000 | 46 | 5/18/95 | $1,500,000 | 31 | 3/4/96 | $200,000 | |
| | | | | | 48 | 6/27/96 | $300,000 | |
| | | | | | 59 | 9/11/96 | $1,000,000 | |
| 97 | $1,500,000 | 51 | 5/15/97 | $1,500,000 | 45 | 2/7/97 | $1,500,000 | |
| 98 | $1,000,000 | 57 | 1/23/98 | $1,000,000 | 57 | 1/8/98 | $1,000,000 | |
| 99 | $1,000,000 | Note 1 | 10/2/98 | $1,000,000 | 31 | 6/6/98 | $770,900 | Note 2 |
| | | | | | 27 | 8/24/98 | $229,100 | |
| 00 | $1,000,000 | 51 | 5/14/99 | $1,000,000 | 27 | 8/24/98 | $170,900 | |
| | | | | | 40 | 5/5/99 | $829,100 | |
| 01 | $1,000,000 | 52 | 5/4/00 | $1,000,000 | 48 | 7/12/00 | $1,000,000 | |
| 02 | $1,000,000 | 58 | 5/15/01 | $1,000,000 | 31 | 2/12/01 | $1,000,000 | |
| 03 | $1,000,000 | 53 | 5/20/02 | $1,000,000 | 41 | 2/28/02 | $1,000,000 | |
| 04 | $1,000,000 | 39 | 11/3/03 | $1,000,000 | 47 | 6/19/03 | $1,000,000 | |
| 05 | $1,500,000 | 49 | 3/3/05 | $1,000,000 | 51 | 4/30/04 | $1,000,000 | |
| | | 37 | 4/7/05 | $500,000 | 56 | 5/19/05 | $500,000 | |
| 06 | $1,500,000 | 42 | 3/2/06 | $1,500,000 | 56 | 5/19/05 | $1,000,000 | |
| | | | | | 48 | 1/19/06 | $500,000 | |
| 07 | $1,500,000 | | | | 48 | 1/19/06 | $1,000,000 | |

Notes:
1. The BIA 700 report page for October 1998 was missing; however, the copies of the receipts were found documenting this payment was received.
2. The Agency was paying their O&M assessment in the fiscal year in which it was used up to FY 1998. SCIDD was on record as protesting the timing of these payments contending that the payments should be made in advance like SCIDD. In 1998, the Agency paid their FY 98 O&M payment in 1998 and additionally, $770,900 of SCIP Power funds were transferred to the SCIP Irrigation Division on behalf of the Agency in response to a court case regarding Parker Davis power rates for pumping. The Agency paid the remaining amount owed ($229,100) for FY 1999 with their funds. After FY 1998, the Agency was paying its assessment in advance of the fiscal year the money was used.

San Carlos Irrigation Project
## Irrigation Division - Income
DRAFT 3

Prepared by: R. Shaw, BIA
Date: 5/19/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

Interest Projections Based on: 3% per year

| Item | FY 1999 Actual Income | FY2000 Actual Income | FY2001 Actual Income | FY2002 Actual Income | FY 2003 Actual Income | FY 2004 Actual Income | FY 2005 Actual Income | FY 2006 Prop.Adj Budget 1 | FY 2007 Prop.Adj Budget 1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected for Next Fiscal Year: | $2,829,100 | $2,000,000 | $2,000,000 | $2,000,000 | $1,000,000 | $1,000,000 | $1,500,000 | $3,000,000 | $2,100,000 | $2,100,000 | $2,300,000 | $2,900,000 | $0 |
| Assessment Collected for This Fiscal Year: | | | | | | $1,000,000 | $1,547,500 | $2,000,000 | $0 | $0 | $0 | $0 | $0 |
| Florence Casa Grande Project: | $0 | $42,672 | Incl In Misc | $31,638 | Incl In Misc | Incl In Misc | Incl In Misc | Incl In Misc | Incl In Misc | Incl In Misc | Incl In Misc | Incl In Misc | Incl In Misc |
| Interest Collected: | $431,228 | $352,334 | $289,681 | $76,642 | $145,523 | $39,214 | $49,644 | $200,000 | $150,000 | $100,000 | $100,000 | $100,000 | $100,000 |
| Excess Pumping | | $248,723 | $281,520 | $0 | $75,616 | $281,520 | $333,216 | $0 | $100,000 | $100,000 | $100,000 | $100,000 | $100,000 |
| Miscellaneous Collected: | | | | | | | | | | | | | |
| Surplus Sales (GSA Sales) | $291 | $42,406 | $0 | $195,700 | | | | | | | | | |
| Surplus Sales (Other) | | | | $5,465 | | | | | | | | | |
| Grazing Fees | $5,368 | $3,898 | $4,227 | $53 | | | | | | | | | |
| Farm Rent | $1,200 | $0 | $2,400 | $0 | | | | | | | | | |
| Sand Sales | $9,155 | $13,474 | $11,423 | $12,475 | | | | | | | | | |
| Water Sales | $13,382 | $8,650 | $7,800 | $8,839 | | | | | | | | | |
| Wood Permits | $1,155 | $585 | $290 | $350 | | | | | | | | | |
| Encroachment Permits | | $4,600 | $2,800 | $6,450 | | | | | | | | | |
| Other | | | | $12,883 | $79,778 | $78,828 | $93,934 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 |
| Other | | $0 | $0 | $18 | | | | | | | | | |
| Total Miscellaneous Collected: | $30,551 | $71,612 | $28,940 | $242,234 | $79,778 | $76,828 | $93,934 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 |
| Total Collections: | $3,290,879 | $2,466,619 | $2,318,821 | $2,318,875 | $1,225,301 | $2,116,042 | $3,191,078 | $5,255,000 | $2,305,000 | $2,255,000 | $2,455,000 | $3,055,000 | $155,000 |

Input on Master Summary

Income Reported In the BIA 700 Report

| Month | FY 1999 Interest | FY 1999 Collections | FY 1999 Total | FY 2000 Interest | FY 2000 Collections | FY 2000 Total | FY 2001 Interest | FY 2001 Collections | FY 2001 Total |
|---|---|---|---|---|---|---|---|---|---|
| Oct | $189,820 | $1,006,296 | $1,196,116 | | $7,909 | $7,909 | | $6,973 | $6,973 |
| Nov | | $889 | $889 | | $111 | $111 | | $7,324 | $7,324 |
| Dec | | $864 | $864 | | $733 | $733 | | $943 | $943 |
| Jan | | $851 | $851 | | $246 | $246 | | $246,598 | $246,598 |
| Feb | | $2,212 | $2,212 | | $2,643 | $2,643 | | $1,000,515 | $1,000,515 |
| Mar | $77,364 | $1,323 | $78,687 | | $1,638 | $1,638 | | $5,338 | $5,338 |
| Apr | $164,044 | $1,316 | $165,360 | $164,525 | $5,455 | $169,980 | $165,876 | $2,793 | $168,669 |
| May | | $1,830,269 | $1,830,269 | | $1,044,522 | $1,044,522 | | $1,002,257 | $1,002,257 |
| Jun | | $890 | $890 | | $250,929 | $250,929 | | $199 | $199 |
| Jul | | $450 | $450 | | $1,002,320 | $1,002,320 | | $5,457 | $5,457 |
| Aug | | $14,546 | $14,546 | | $870 | $870 | | $3,129 | $3,129 |
| Sep | | $186,825 | $186,825 | $187,809 | $1,784 | $189,593 | $123,805 | $2,308 | $126,111 |
| Total: | $431,228 | $3,046,731 | $3,477,959 | $352,334 | $2,319,160 | $2,671,494 | $289,681 | $2,283,832 | $2,573,513 |
| Assessment Income | | $2,829,100 | | | $2,000,000 | | | $2,000,000 | |
| Balance Less Assess | | $217,631 | | | $319,160 | | | $283,832 | |
| Excess Pumping | | $0 | | | $248,723 | | | $281,520 | |
| Misc Income | | $217,631 | | | $70,437 | | | $2,312 | |

| Month | FY 2002 Interest | FY 2002 Collections | FY 2002 Total | FY 2003 Interest | FY 2003 Collections | FY 2003 Total | FY 2004 Interest | FY 2004 Collections | FY 2004 Total |
|---|---|---|---|---|---|---|---|---|---|
| Oct | | $7,019 | $7,019 | | $1,619 | $1,619 | $24,069 | $9,338 | $33,407 |
| Nov | | $6,086 | $6,086 | | $40 | $40 | | $1,003,022 | $1,003,022 |
| Dec | | $31,995 | $31,995 | $98,049 | $100,092 | $198,141 | | $782 | $782 |
| Jan | | -$11,380 | -$11,380 | $9,150 | $9,499 | $18,649 | | $3,329 | $3,329 |
| Feb | | $1,000,889 | $1,000,889 | | $1,192 | $1,192 | | $5,181 | $5,181 |
| Mar | | $1,348 | $1,348 | | $624 | $624 | | $474,452 | $474,452 |
| Apr | | $562 | $562 | $38,324 | $40,669 | $78,993 | | $24,211 | $24,211 |
| May | $64,439 | $1,208,821 | $1,273,260 | | $8,187 | $8,187 | $15,145 | $1,003,819 | $1,018,964 |
| Jun | | $2,223 | $2,223 | | $1,002,856 | $1,002,856 | | $1,139 | $1,139 |
| Jul | $12,203 | $8,773 | $20,976 | | $6,238 | $6,238 | | $6,330 | $6,330 |
| Aug | | $4,294 | $4,294 | | $14,506 | $14,506 | | $2,448 | $2,448 |
| Sep | | $1,369 | $1,369 | | $19,872 | $19,872 | | $6,060 | $8,080 |
| Total: | $78,642 | $2,261,999 | $2,338,641 | $145,523 | $1,205,394 | $1,350,917 | $39,214 | $2,540,111 | $2,579,325 |
| Assessment Income | | $2,000,000 | | | $1,000,000 | | | $2,000,000 | |
| Balance Less Assess | | $261,999 | | | $205,394 | | | $540,111 | |
| Excess Pumping | | | | | $75,616 | | | $463,283 | |
| Misc Income | | $261,999 | | | $79,778 | | | $76,828 | |

| Month | FY 2005 Interest | FY 2005 Collections | FY 2005 Total | FY 2006 Interest | FY 2006 Collections | FY 2006 Total |
|---|---|---|---|---|---|---|
| Oct | $19,034 | $17,495 | $36,529 | $65,851 | $18,457 | $84,308 |
| Nov | | $2,180 | $2,180 | -$0.43 | $2,329 | $2,329 |
| Dec | | $506 | $506 | | $20 | $20 |
| Jan | | $1,533 | $1,533 | | $453 | $453 |
| Feb | | $5 | $5 | | | $0 |
| Mar | | $1,050,242 | $1,050,242 | | | $0 |
| Apr | | $501,016 | $501,016 | | | $0 |
| May | $23,769 | $1,835,101 | $1,858,870 | | | $0 |
| Jun | $4,637 | $9,309 | $13,946 | | | $0 |
| Jul | | $3,398 | $3,398 | | | $0 |
| Aug | | $35,408 | $35,408 | | | $0 |
| Sep | $2,204 | $18,457 | $20,661 | | | $0 |
| Total: | $49,644 | $3,474,650 | $3,524,294 | $65,851 | $21,258 | $87,109 |
| Assessment Income | | $3,047,500 | | | | |
| Balance Less Assess | | $427,150 | | | $21,258 | |
| Excess Pumping | | $333,218 | | | | |
| Misc Income | | $93,934 | | | | |

FY 2003: Less $50k const. payment by SCIDD — $1,300,917

FY 2004: SCIDD assess. payment in Nov.

Average Interest: $181,265
Median Interest: $111,083

Average Misc Income: $114,703
Median Misc Income: $79,778






**Summary of Miscellaneous Income Receipts**

| Item | FY 2000 | FY 2001 | FY 2002 | FY 2003 | FY 2004 | FY 2005 | FY 2006 |
|---|---|---|---|---|---|---|---|
| Surplus Sales (GSA Sales) | $42,406 | | $195,700 | | | | |
| Surplus Sales (Other) | $168 | $747 | $5,465 | $12,697 | $5,251 | $125 | $1,131 |
| Florence Casa Grande Project | $42,672 | | $31,638 | $8,899 | | $14,931 | |
| Grazing Fees (BLM) | $3,898 | $4,227 | $53 | $3,401 | $2,400 | | |
| Farm Rent | | $2,400 | | | | | |
| Sand Sales | $13,474 | $11,423 | $12,475 | $20,923 | $22,004 | $33,342 | $4,765 |
| Water Sales | $6,650 | $7,800 | $8,839 | | $14,906 | $7,450 | |
| Wood Permits | $585 | $290 | $350 | $285 | $245 | $165 | $105 |
| Encroachment Permits | $4,600 | $2,800 | $6,450 | $16,500 | $2,200 | $36,250 | $2,500 |
| Other | | $4,831 | $12,883 | $5,382 | $621 | $252 | |
| Other | | | $18 | | | $12,500 | |
| Total Miscellaneous Collected | $114,452 | $34,517 | $273,871 | $68,288 | $47,826 | $105,018 | $8,502 |

$73,580 Average Misc Income from FY 2000 thru FY 2005 less the highest value in FY 2002
$18,940 Average Sand Sales Income from FY 2000 thru FY 2005
$54,640 Average Misc Income Less Sand Sales
$55,000 Budget

**Collections - Details for FY2000**

| | Oct-99 | Nov-99 | Dec-99 | Jan-00 | Feb-00 | Mar-00 | Apr-00 | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected | | | | | | | | $1,000,000.00 | | $1,000,000.00 | | | $2,000,000.00 |
| Interest Collected | | | | | | | $164,525.09 | | | | | $187,809.37 | $352,334.46 |
| Agency Pumping Exceeding Apport. | | | | | | | | | $248,723.00 | | | | $248,723.00 |
| Miscellaneous Collected: | | | | | | | | | | | | | |
| Surplus Sales (GSA Sales) | | | | | | | | | $27,026.00 | $15,380.00 | | | $42,406.00 |
| Surplus Sales (Other) | | | | | | | $167.92 | | | | | | $167.92 |
| Florence Casa Grande Project | | | | | | | | $42,671.83 | | | | | $42,671.83 |
| Grazing Fees (BLM) | $88.08 | | | | | | | $443.68 | $2,783.08 | $582.98 | | | $3,897.82 |
| Farm Rent | | | | | | | | | | | | | $0.00 |
| Sand Sales | $925.16 | | $533.52 | $165.83 | $1,482.84 | $1,623.16 | $1,661.83 | $1,758.03 | $2,083.39 | $1,528.47 | $887.72 | $883.84 | $13,473.59 |
| Water Sales | $5,750.00 | | | | | | | | | | | $900.00 | $6,650.00 |
| Wood Permits | $15.00 | $85.00 | $110.00 | $80.00 | $80.00 | $15.00 | $25.00 | $15.00 | $135.00 | $10.00 | $15.00 | $20.00 | $585.00 |
| Encroachment Permits | | | | | $200.00 | | $3,600.00 | | | | $800.00 | | $4,600.00 |
| Other | | | | | | | | | | | | | $0.00 |
| Other | | | | | | | | | | | | | |
| Total Miscellaneous Collected | $6,778.24 | $85.00 | $643.52 | $245.83 | $1,742.84 | $1,638.16 | $5,454.75 | $44,888.54 | $32,007.47 | $17,501.45 | $1,702.72 | $1,783.84 | $114,452.16 |
| Total Collections: | $6,778.24 | $85.00 | $643.52 | $245.83 | $1,742.84 | $1,638.16 | $169,979.84 | $1,044,888.54 | $280,730.47 | $1,017,501.45 | $1,702.72 | $189,593.21 | $2,715,509.62 |

$2,671,494.00 700 Reports
$44,015.62 Discrepancy

**2. Collections - Details for FY2001**

| | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 | Mar-01 | Apr-01 | May-01 | Jun-01 | Jul-01 | Aug-01 | Sep-01 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected: | | | | | $1,000,000.00 | | | $1,000,000.00 | | | | | $2,000,000.00 |
| Interest Collected: | | | | | | | $165,876.24 | | | | | $123,805.25 | $289,681.49 |
| Agency Pumping Exceeding Apport. | | | | $240,309.00 | | | $41,211.00 | | | | | | $281,520.00 |
| Miscellaneous Collected: | | | | | | | | | | | | | $0.00 |
| Surplus Sales (GSA Sales) | | | | | | | | | | | | | $0.00 |
| Surplus Sales (Other) | | | | | | | | $746.54 | | | | | $746.54 |
| Florence Casa Grande Project | | | | | | | | | | | | | $0.00 |
| Grazing Fees (BLM) | $245.64 | | $164.61 | | | $1,102.14 | $1,170.03 | $1,382.16 | $180.98 | | | | $4,228.58 |
| Farm Rent | | | | | | | $2,400.00 | | | | | | $2,400.00 |
| Sand Sales | $962.77 | $5,894.59 | $907.68 | $160.91 | | $471.94 | | | $143.60 | $2,881.56 | | | $11,423.25 |
| Water Sales | $6,000.00 | $450.00 | | | $450.00 | | | | | $900.00 | | | $7,800.00 |
| Wood Permits | $10.00 | $25.00 | $35.00 | $45.00 | $65.00 | $35.00 | $45.00 | $10.00 | $5.00 | $15.00 | | | $290.00 |
| Encroachment Permits | | $1,000.00 | | | | | $200.00 | $1,400.00 | | $200.00 | | | $2,800.00 |
| Other (i.e. Insurance Payment) | | | | | | $4,831.10 | | | | | | | $4,831.10 |
| Other | | | | | | | | | | | | | $0.00 |
| Total Miscellaneous Collected: | $7,218.41 | $7,369.59 | $1,107.29 | $205.91 | $515.00 | $6,440.18 | $3,815.03 | $3,518.70 | $329.78 | $3,996.56 | $0.00 | $0.00 | $34,517.45 |
| Total Collections: | $7,218.41 | $7,369.59 | $1,107.29 | $240,514.91 | $1,000,515.00 | $6,440.18 | $210,902.27 | $1,003,518.70 | $329.78 | $3,996.56 | $0.00 | $123,805.25 | $2,605,718.94 |

$2,573,513.00 700 Reports
$32,205.94 Discrepancy

**2. Collections - Details for FY2002**

| | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected: | | | | | $1,000,000.00 | | | $1,000,000.00 | | | | | $2,000,000.00 |
| Interest Collected: | | | | | | | | $64,438.56 | | $12,203.09 | | | $76,641.65 |
| Agency Pumping Exceeding Apport. | | | | | | | | | | | | | $0.00 |
| Miscellaneous Collected: | | | | | | | | | | | | | |
| Surplus Sales (GSA Sales) | | | | | | | | $195,700.00 | | | | | $195,700.00 |
| Surplus Sales (Other) | | $4,800.00 | | | | | | | | | $629.37 | $36.00 | $5,465.37 |
| Florence Casa Grande Project | | | $18,865.12 | | | | | $12,772.41 | | | | | $31,637.53 |
| Grazing Fees (BLM) | $53.46 | | | | | | | | | | | | $53.46 |
| Farm Rent | | | | | | | | | | | | | $0.00 |
| Sand Sales | $1,055.43 | $626.04 | | $744.51 | $655.04 | $877.70 | $414.97 | $457.91 | $1,577.40 | $2,503.23 | $1,844.90 | $1,317.74 | $12,474.87 |
| Water Sales | $1,939.00 | $450.00 | | | | $450.00 | | | | $6,000.00 | | | $8,839.00 |
| Wood Permits | $25.00 | $10.00 | $70.00 | $130.00 | $30.00 | $20.00 | $5.00 | $15.00 | $10.00 | | $20.00 | $15.00 | $350.00 |
| Encroachment Permits | $4,000.00 | | | $250.00 | | | | | $200.00 | $200.00 | $1,800.00 | | $6,450.00 |
| Other | | | $555.11 | | $4.32 | | | | $11.56 | | | $12,311.95 | $12,882.94 |
| Other | | | | | | | $17.88 | | | | | | $17.88 |
| Total Miscellaneous Collected: | $7,072.89 | $5,886.04 | $19,490.23 | $1,124.51 | $689.36 | $1,347.70 | $437.85 | $208,945.32 | $1,798.96 | $8,703.23 | $4,294.27 | $13,680.69 | $273,871.03 |
| Total Collections: | $7,072.89 | $5,886.04 | $19,490.23 | $1,124.51 | $1,000,689.36 | $1,347.70 | $437.85 | $1,273,383.88 | $1,798.96 | $20,906.32 | $4,294.27 | $13,680.69 | $2,350,512.68 |

$2,338,641.00 700 Reports
$11,871.68 Discrepancy

**2. Collections - Details for FY2003**

| | Oct-02 | Nov-02 | Dec-02 | Jan-03 | Feb-03 | Mar-03 | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected: | | | | | | | | | $1,000,000.00 | | | | $1,000,000 |
| Interest Collected: | | | $98,049.27 | | $9,150.09 | | $38,323.88 | | | | | | $145,523 |
| Agency Pumping Exceeding Apport. | | | | | | | | | | | | $75,616 | $75,616 |
| Miscellaneous Collected: | | | | | | | | | | | | | |
| Surplus Sales (GSA Sales) | | | | | | | | | | | | | $0 |
| Surplus Sales (Other) | | | | | $587.00 | | $1,000.00 | $3,616.00 | $5,344.00 | | $750.00 | $1,600.00 | $12,897 |
| Florence Casa Grande Project | | | | | | | | | | | $8,898.50 | | $8,899 |
| Grazing Fees (BLM) | | | $1,358.32 | $1,154.72 | | | $888.00 | | | | | | $3,401 |
| Farm Rent | | | | | | | | | | | | | $0 |
| Sand Sales | $1,598.57 | | $1,492.79 | $278.74 | $498.95 | $578.89 | $1,335.15 | $4,560.56 | $3,182.48 | $3,003.21 | $2,138.04 | $2,257.13 | $20,923 |
| Water Sales | | | | | | | | | | | | | $0 |
| Wood Permits | $20.00 | $50.00 | $55.00 | $60.00 | $25.00 | $20.00 | $5.00 | $10.00 | $10.00 | | $15.00 | $15.00 | $285 |
| Encroachment Permits | | | $500.00 | | | | | | | | | $16,000.00 | $16,500 |
| Other | | | | | | $32.09 | | | | $645.11 | $4,704.83 | | $5,382 |
| Other | | | | | | | | | | | | | $0 |
| Total Miscellaneous Collected: | $1,618.57 | $50.00 | $3,404.11 | $1,493.46 | $1,110.95 | $628.98 | $3,230.15 | $8,186.56 | $8,536.48 | $3,648.32 | $14,506.37 | $19,872.13 | $68,286 |
| Total Collections: | $1,619 | $50 | $101,453 | $1,493 | $10,848 | $629 | $42,554 | $11,603 | $1,013,880 | $3,648 | $22,155 | $97,088 | $1,307,221 |

Notes under FY2003 table: Dec-02: Not including SCIDD const. repayment. Mar-03: "Other" is a travel reimb. Jul-03: "Other" is drum credits. Aug-03: "Other" is income from municip. & schools.

700
$1,350,917.00 Reports
-$43,696.20 Discrepancy

**2. Collections - Details for FY2004**

| | Oct-03 | Nov-03 | Dec-03 | Jan-04 | Feb-04 | Mar-04 | Apr-04 | May-04 | Jun-04 | Jul-04 | Aug-04 | Sep-04 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected: | | $1,000,000.00 | | | | | | $1,000,000.00 | | | | | $2,000,000 |
| Interest Collected: | $24,069.00 | | | | | | | $15,144.71 | | | | | $39,214 |
| Agency Pumping Exceeding Apport. | | | | | | $463,263.00 | | | | | | | $463,263 |
| Miscellaneous Collected: | | | | | | | | | | | | | $0 |
| Surplus Sales (GSA Sales) | $25.00 | | | | $5,166.40 | $60.00 | | | | | | | $5,251 |
| Surplus Sales (Other) | | | | | | | | | | | | | $0 |
| Florence Casa Grande Project | | | | | | | | | | | | | $0 |
| Grazing Fees (BLM) | | | | | | | | $2,400.00 | | | | | $2,400 |
| Farm Rent | | | | | | | | | | | | | |
| Sand Sales | $2,863.15 | $2,380.82 | $707.17 | $2,733.50 | | $2,134.14 | $1,049.24 | $914.83 | $1,129.09 | $5,749.82 | $2,382.54 | | $22,004 |
| Water Sales | $6,450.00 | | | | $7,956.00 | | | | | $500.00 | | | $14,906 |
| Wood Permits | | $35.00 | $50.00 | $55.00 | $15.00 | $20.00 | $20.00 | $5.00 | $10.00 | $15.00 | | $20.00 | $245 |
| Encroachment Permits | | | $500.00 | $200.00 | | $1,000.00 | | $500.00 | | | | | $2,200 |
| Other | | $621.14 | | | | | | | | | | | $621 |
| Other | | | | | | | | | | | | | $0 |
| Total Miscellaneous Collected: | $9,338.15 | $3,016.96 | $1,257.17 | $2,988.50 | $13,137.40 | $3,214.14 | $1,069.24 | $3,819.83 | $1,139.09 | $6,264.82 | $2,382.54 | $20.00 | $47,826 |
| Total Collections: | $33,432 | $1,003,017 | $1,257 | $2,989 | $18,304 | $466,557 | $1,069 | $1,018,964 | $1,139 | $6,265 | $2,383 | $20 | $2,555,376 |

Note under FY2004 table: Nov-03: "Other" is reimb. for towing & recovery

700
$2,579,325.00 Reports
-$23,949.25 Discrepancy

**2. Collections - Details for FY2005**

| | Oct-04 | Nov-04 | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected: | | | | | | $1,047,500.00 | $500,000.00 | $1,500,000.00 | | | | | $3,047,500 |
| Interest Collected: | | | | | | | | $28,627.20 | | | | | $28,627 |
| Agency Pumping Exceeding Apport. | | | | | | | | $333,216.00 | | | | | $333,216 |
| Miscellaneous Collected: | | | | | | | | | | | | | $0 |
| Surplus Sales (GSA Sales) | | | | | | | $125.00 | | | | | | $125 |
| Surplus Sales (Other) | | | | | | | | | | | | $14,931.07 | $14,931 |
| Florence Casa Grande Project | | | | | | | | | | | | | $0 |
| Grazing Fees (BLM) | | | | | | | | | | | | | $0 |
| Farm Rent | | | | | | | | | | | | | |
| Sand Sales | $15,474.63 | $832.34 | $319.05 | $1,083.18 | | $111.86 | $260.66 | $2,384.98 | $3,303.68 | $2,897.81 | $3,158.01 | $3,516.01 | $33,342 |
| Water Sales | $1,000.00 | | | $450.00 | | | | | $6,000.00 | | | | $7,450 |
| Wood Permits | $20.00 | $30.00 | $35.00 | $20.00 | $5.00 | $30.00 | $10.00 | | $5.00 | | | $10.00 | $165 |
| Encroachment Permits | $1,000.00 | | | | | $2,500.00 | | | | $500.00 | $32,250.00 | | $36,250 |
| Other | | $100.00 | $152.36 | | | | | | | | | | $252 |
| Other | | | $12,500.00 | | | | | | | | | | $12,500 |
| Total Miscellaneous Collected: | $17,494.63 | $962.34 | $13,006.41 | $1,533.18 | $5.00 | $2,641.86 | $415.66 | $2,384.98 | $9,308.68 | $3,397.81 | $35,408.01 | $18,457.08 | $105,018 |
| Total Collections: | $17,495 | $962 | $13,006 | $1,533 | $5 | $1,050,142 | $500,541 | $1,864,228 | $9,309 | $3,398 | $35,408 | $33,388 | $3,529,415 |

Notes under FY2005 table: Nov-04: "Other" is temp. const. easement. Dec-04: "Other" is SCIDD payment of $12.5k to Treasury and payment by Terry Johnson

700
$3,524,294.00 Reports
$5,120.91 Discrepancy

**2. Collections - Details for FY2006**

| | Oct-05 | Nov-05 | Dec-05 | Jan-06 | Feb-06 | Mar-06 | Apr-06 | May-06 | Jun-06 | Jul-06 | Aug-06 | Sep-06 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assessment Collected: | | | | $1,500,000.00 | | $1,500,000.00 | | | | | | | $3,000,000 |
| Interest Collected: | $65,850.57 | | | | | | | | | | | | $65,851 |
| Agency Pumping Exceeding Apport. | | | | | | | | | | | | | $0 |
| Miscellaneous Collected: | | | | | | | | | | | | | $0 |
| Surplus Sales (GSA Sales) | | | $631.26 | $500.00 | | | | | | | | | $1,131 |
| Surplus Sales (Other) | | | | | | | | | | | | | $0 |
| Florence Casa Grande Project | | | | | | | | | | | | | $0 |
| Grazing Fees (BLM) | | | | | | | | | | | | | $0 |
| Farm Rent | | | | | | | | | | | | | |
| Sand Sales | $2,318.36 | $1,793.23 | $412.53 | $241.24 | | | | | | | | | $4,765 |
| Water Sales | | | | | | | | | | | | | $0 |
| Wood Permits | $10.00 | $20.00 | $40.00 | $10.00 | $15.00 | $10.00 | | | | | | | $105 |
| Encroachment Permits | | | | | | $2,500.00 | | | | | | | $2,500 |
| Other | | | | | | | | | | | | | $0 |
| Other | | | | | | | | | | | | | $0 |
| Total Miscellaneous Collected: | $2,328.36 | $1,813.23 | $1,083.79 | $751.24 | $15.00 | $2,510.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,502 |
| Total Collections: | $68,179 | $1,813 | $1,715 | $1,501,251 | $15 | $1,502,510 | $0 | $0 | $0 | $0 | $0 | $0 | $3,075,463 |

Joint Works Miscellaneous Income



# Irrigation Division - Personnel

**DRAFT 3**

Prepared by: R. Shaw, BIA
Date: 5/19/2008

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

| | FY 2008 |
|---|---|
| Annual Working Hours: | 2,087 |
| Personnel Wages Total (boc 11): | $730,545 |
| Benefits Total (boc 12): | $182,636 |
| Benefits as a Percent of Personnel Wages: | 25% |
| Assumed Annual Salary Increase Rate: | 3% |

| No. | Position | Grade | FY 2005 Annual Salary | FY 2005 % Irrig. | FY 2005 Irrigation Salary | FY 2005 Irrigation Benefits | FY 2006 Annual Salary | FY 2006 % Irrig. | FY 2006 Irrigation Salary | FY 2006 Irrigation Benefits |
|---|---|---|---|---|---|---|---|---|---|---|
| | Irrigation Division | | | | | | | | | |
| 1 | Supervisory Civil Engineer | GS-13 (10) | $100,000 | 95% | $95,000.00 | $23,750.00 | $90,938 | 95% | $86,390.72 | $14,800.24 |
| 2 | Secretary | GS-5 (6) | $31,305 | 50% | $15,652.54 | $3,913.14 | $33,863 | 50% | $16,941.60 | $3,789.50 |
| | Accounting Tech (vacant thru FY 08) | GS-8 (5) | | | | | | | | |
| | Supervisory Civil Engineer (vacant) | GS-13 (1) | $77,195 | 0% | $0.00 | $0.00 | $62,281 | 0% | $0.00 | $0.00 |
| 3 | Frmn II Pump Shop Mechanic | WB-5352 | $60,011 | 95% | $57,010.70 | $14,252.68 | $44,970 | 100% | $44,969.60 | $11,242.40 |
| 4 | Pump Shop Mechanic Helper | WB-5352 | $39,904 | 95% | $37,908.98 | $9,477.24 | $37,482 | 100% | $37,481.60 | $3,245.06 |
| 5 | Frmn II Hvy Equip. Operator | WB-5716 | $60,011 | 95% | $57,010.70 | $14,252.68 | $61,606 | 90% | $55,355.04 | $17,977.75 |
| 6 | Operator General | WB-5725 | $45,861 | 95% | $43,567.98 | $10,891.99 | $46,093 | 90% | $41,483.52 | $15,518.65 |
| 7 | Operator General | WB-5716 | $45,861 | 95% | $43,567.98 | $10,891.99 | $46,093 | 95% | $43,788.35 | $16,018.84 |
| 8 | Operator General | WB-5716 | $45,861 | 95% | $43,567.96 | $10,891.99 | $46,093 | 100% | $46,092.80 | $12,461.80 |
| | Welder | WB-3703 | $50,002 | 85% | $42,501.70 | $10,625.43 | $51,251 | 100% | $51,251.20 | $7,829.38 |
| 10 | Frmn II Hvy Duty Mechanic | WB-3414 | $63,266 | 5% | $3,163.32 | $790.83 | $63,877 | 10% | $6,387.68 | $2,265.64 |
| 11 | Mechanic Heavy Duty | WB-5803 | $52,726 | 5% | $2,636.29 | $659.07 | $58,552 | 10% | $5,855.20 | $505.67 |
| 12 | Mechanic Heavy Duty | WB-5803 | $52,726 | 5% | $2,636.29 | $659.07 | $58,552 | 5% | $2,927.60 | $723.31 |
| 13 | Mechanic Heavy Duty | WB-5803 | $52,726 | 5% | $2,636.29 | $659.07 | $58,552 | 5% | $2,927.60 | $348.40 |
| 14 | Supervisory Hydrologic Tech. | GS-11 (4) | $60,000 | 100% | $60,000.00 | $15,000.00 | $60,952 | 90% | $54,857.09 | $17,205.32 |
| 15 | Irrigation System Operator | GS-8 (9) | $38,155 | 95% | $36,247.02 | $9,061.76 | $45,783 | 100% | $45,782.88 | $10,993.58 |
| 16 | Irrigation System Operator | GS-8 (10) | $45,000 | 95% | $42,750.00 | $10,687.50 | $45,783 | 100% | $45,782.88 | $16,066.18 |
| 17 | Irrigation System Operator | GS-6 (1) | $35,000 | 95% | $33,250.00 | $8,312.50 | $37,066 | 90% | $33,359.04 | $10,285.94 |
| 18 | Dam Tender | WB-5426 | $45,861 | 80% | $36,688.81 | $9,172.20 | $45,365 | 80% | $36,291.84 | $14,578.72 |
| 19 | Laborer (vacant thru FY08) | WB-3502 | $0 | 0% | $0.00 | $0.00 | $33,961 | 0% | $0.00 | $0.00 |
| | Subtotal for the Irrigation Division: | | | | $855,798.50 | $163,949.12 | | | $657,926.24 | $175,856.47 |
| | Project Engineer Division | | | | | | | | | |
| 20 | Supervisory General Engineer | GS-15 (4) | $107,954 | 5% | $5,397.69 | $1,349.42 | $113,110 | 10% | $11,311.04 | $1,749.36 |
| | Financial Analyst | GS-14 (6) | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| 21 | Environ. Specialist/Arch. | GS-12 (4) | $65,304 | 15% | $9,795.57 | $2,448.89 | $70,429 | 10% | $7,042.88 | $1,362.40 |
| | Computer Specialist | GS-12 (3) | $69,998 | 2% | $1,399.97 | $349.99 | $0 | 0% | $0.00 | $0.00 |
| | Accounting Technician | GS-6 (10) | $39,151 | 5% | $1,957.56 | $489.39 | $0 | 0% | $0.00 | $0.00 |
| | Secretary | GS-6 (7) | $36,140 | 5% | $1,806.98 | $451.75 | $0 | 0% | $0.00 | $0.00 |
| | Subtotal for the Project Engineer Division: | | | | $20,357.77 | $5,089.44 | | | $18,353.92 | $3,111.76 |
| | Administrative Division | | | | | | | | | |
| 22 | Administrative Officer | GS-9 (10) | $0 | 0% | $0.00 | $0.00 | $39,707 | 5% | $1,985.36 | $477.61 |
| 23 | Admin. Support Assistant | GS-5 (10) | $35,143 | 5% | $1,757.16 | $439.29 | $37,773 | 10% | $3,777.28 | $328.98 |
| 24 | Supply Technician | GS-6 (9) | $38,155 | 5% | $1,907.74 | $476.93 | $39,811 | 10% | $3,981.12 | $1,115.53 |
| 25 | Purchasing Agent | GS-5 (6) | $31,534 | 5% | $1,576.88 | $394.17 | $33,883 | 5% | $1,694.16 | $518.09 |
| | Procurement Clerk | GS-3 (1) | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Voucher Examiner | GS-5 (3) | $28,832 | 5% | $1,441.60 | $360.40 | $0 | 0% | $0.00 | $0.00 |
| | Warehouse Worker | WB-6907 | $50,401 | 5% | $2,520.03 | $630.01 | $0 | 0% | $0.00 | $0.00 |
| | Subtotal for the Administrative Division: | | | | $9,203.20 | $2,300.80 | | | $11,437.92 | $2,438.20 |
| | Western Regional Office (WRO) | | | | | | | | | |
| | Solicitor | GS-14 (1) | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Safety Engineer | GS-12 (3) | $63,324 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Personnel Specialist | GS-9 (1) | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Contract Specialist | GS-12 | $87,094 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| | Subtotal for the WRO: | | | | $0.00 | $0.00 | | | $0.00 | $0.00 |
| | Other | | | | | | | | | |
| 26 | Civil Engineer | GS-12 (10) | $73,231 | 0% | $0.00 | $0.00 | $80,875 | 33% | $26,721.75 | $2,204.54 |
| | Equipment Operator (CR Agency) | BB | $45,352 | 8% | $3,777.80 | $944.45 | $0 | 0% | $0.00 | $0.00 |
| 27 | Power employees | WB | $75,291 | 55% | $41,409.89 | $10,352.50 | $5,000 | 100% | $5,000.00 | $1,250.00 |
| | Subtotal for other: | | | | $45,187.78 | $11,296.95 | | | $31,721.75 | $3,454.54 |
| | Subtotal Less Irrigation Division: | | | | $74,748.75 | $18,687.19 | | | $61,513.59 | $9,004.50 |
| | Subtotal of All Personnel Charges: | | | | $730,545 | $182,636 | | | $719,440 | $184,861 |
| | Overtime Adjustment: | 1% | | | $7,305 | $1,826 | | | $7,194 | $1,799 |
| | Pay for Acting: | | | | $5,000 | $1,250 | | | $5,000 | $1,250 |
| | Back Pay for Negotiated Salaries: | | | | $0 | $0 | | | $0 | $0 |
| | Severance Pay | | | | $0 | $0 | | | $0 | $0 |
| | Total | | | | $742,851 | $185,713 | | | $731,634 | $187,910 |
| | Total Personnel and Benefits | | | | $928,563 | | | | $919,544 | |
| | Budget Personnel and Benefits | | | | | | | | $920,000 | |

| Position | FY 2007 Annual Salary | FY 2007 % Irrig. | FY 2007 Irrigation Salary | FY 2007 Irrigation Benefits | FY 2008 Annual Salary | FY 2008 % Irrig. | FY 2008 Irrigation Salary | FY 2008 Irrigation Benefits |
|---|---|---|---|---|---|---|---|---|
| Irrigation Division | | | | | | | | |
| 1 Supervisory Civil Engineer | $93,686 | 95% | $88,982.44 | $22,245.61 | $96,476 | 95% | $91,651.91 | $22,912.98 |
| 2 Secretary | $34,900 | 50% | $17,449.85 | $4,362.46 | $35,947 | 50% | $17,973.34 | $4,493.34 |
| Accounting Tech (vacant thru FY 08) | $45,000 | 100% | $45,000.00 | $11,250.00 | $48,350 | 100% | $48,350.00 | $11,587.50 |
| Supervisory Civil Engineer (vacant) | $74,160 | 100% | $74,160.00 | $18,540.00 | $76,385 | 100% | $76,384.80 | $19,098.20 |
| 3 Frmn II Pump Shop Mechanic | $46,318 | 100% | $46,318.69 | $11,579.67 | $47,708 | 100% | $47,708.25 | $11,927.06 |
| 4 Pump Shop Mechanic Helper | $38,606 | 100% | $38,606.05 | $9,651.51 | $39,764 | 100% | $39,764.23 | $9,941.06 |
| 5 Frmn II Hvy Equip. Operator | $63,351 | 90% | $57,015.69 | $14,253.92 | $65,251 | 90% | $58,726.16 | $14,681.54 |
| 6 Operator General | $47,476 | 90% | $42,728.03 | $10,682.01 | $48,900 | 90% | $44,009.87 | $11,002.47 |
| 7 Operator General | $47,476 | 95% | $45,102.00 | $11,275.50 | $48,900 | 95% | $46,455.06 | $11,613.77 |
| 8 Operator General | $47,476 | 100% | $47,475.58 | $11,868.90 | $48,900 | 100% | $48,899.85 | $12,224.96 |
| Welder | $52,789 | 100% | $52,788.74 | $13,197.18 | $54,372 | 100% | $54,372.40 | $13,593.10 |
| 10 Frmn II Hvy Duty Mechanic | $65,793 | 10% | $6,579.31 | $1,644.83 | $67,787 | 10% | $6,776.69 | $1,694.17 |
| 11 Mechanic Heavy Duty | $60,309 | 10% | $6,030.86 | $1,507.71 | $62,118 | 10% | $6,211.78 | $1,552.95 |
| 12 Mechanic Heavy Duty | $60,309 | 5% | $3,015.43 | $753.86 | $62,118 | 5% | $3,105.89 | $776.47 |
| 13 Mechanic Heavy Duty | $60,309 | 5% | $3,015.43 | $753.86 | $62,118 | 5% | $3,105.89 | $776.47 |
| 14 Supervisory Hydrologic Tech. | $62,781 | 90% | $56,502.80 | $14,125.70 | $64,664 | 90% | $58,197.88 | $14,549.47 |
| 15 Irrigation System Operator | $47,156 | 100% | $47,156.37 | $11,789.09 | $48,571 | 100% | $48,571.06 | $12,142.76 |
| 16 Irrigation System Operator | $47,156 | 100% | $47,156.37 | $11,789.09 | $48,571 | 100% | $48,571.06 | $12,142.76 |
| 17 Irrigation System Operator | $38,178 | 90% | $34,359.81 | $8,589.95 | $39,323 | 90% | $35,390.61 | $8,847.65 |
| 18 Dam Tender | $46,726 | 80% | $37,380.60 | $9,345.15 | $48,128 | 80% | $38,502.01 | $9,625.50 |
| 19 Laborer (vacant thru FY08) | $34,980 | 80% | $27,983.61 | $6,995.90 | $36,029 | 80% | $28,823.12 | $7,205.78 |
| Subtotal for the Irrigation Division: | | | $824,807.64 | $206,201.91 | | | $849,551.87 | $212,387.97 |
| Project Engineer Division | | | | | | | | |
| 20 Supervisory General Engineer | $116,504 | 10% | $11,650.37 | $2,912.59 | $119,899 | 10% | $11,999.86 | $2,999.97 |
| Financial Analyst | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| 21 Environ. Specialist/Arch. | $72,542 | 10% | $7,254.17 | $1,813.54 | $74,718 | 10% | $7,471.79 | $1,867.95 |
| Computer Specialist | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Accounting Technician | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Secretary | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Subtotal for the Project Engineer Division: | | | $18,904.54 | $4,726.13 | | | $19,471.67 | $4,867.92 |
| Administrative Division | | | | | | | | |
| 22 Administrative Officer | $0 | 5% | $0.00 | $0.00 | $0 | 5% | $0.00 | $0.00 |
| 23 Admin. Support Assistant | $38,906 | 10% | $3,890.60 | $972.65 | $40,073 | 10% | $4,007.32 | $1,001.83 |
| 24 Supply Technician | $41,008 | 10% | $4,100.55 | $1,025.14 | $42,236 | 10% | $4,223.57 | $1,055.89 |
| 25 Purchasing Agent | $34,900 | 5% | $1,744.98 | $436.25 | $35,947 | 5% | $1,797.33 | $449.33 |
| Procurement Clerk | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Voucher Examiner | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Warehouse Worker | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Subtotal for the Administrative Division: | | | $9,736.14 | $2,434.03 | | | $10,028.22 | $2,507.06 |
| Western Regional Office (WRO) | | | | | | | | |
| Solicitor | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Safety Engineer | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Personnel Specialist | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Contract Specialist | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Subtotal for the WRO: | | | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Other | | | | | | | | |
| 26 Civil Engineer | $0 | 33% | $0.00 | $0.00 | $0 | 33% | $0.00 | $0.00 |
| Equipment Operator (CR Agency) | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| 27 Power employees | $5,150 | 100% | $5,150.00 | $1,287.50 | $5,305 | 100% | $5,304.50 | $1,326.13 |
| Subtotal for other: | | | $5,150.00 | $1,287.50 | | | $5,304.50 | $1,326.13 |
| Subtotal Less Irrigation Division: | | | $33,790.67 | $8,447.67 | | | $34,804.39 | $8,701.10 |
| Subtotal of All Personnel Charges: | | | $858,598 | $214,650 | | | $884,356 | $221,089 |
| Overtime Adjustment: | | | $8,586 | $2,146 | | | $8,844 | $2,211 |
| Pay for Acting: | | | $5,000 | $1,250 | | | $5,000 | $1,250 |
| Back Pay for Negotiated Salaries: | | | $0 | $0 | | | $0 | $0 |
| Severance Pay | | | $0 | $0 | | | $0 | $0 |
| Total | | | $872,184 | $218,046 | | | $898,200 | $224,550 |
| Total Personnel and Benefits | | | $1,090,230 | | | | $1,122,750 | |
| Budget Personnel and Benefits | | | $1,091,000 | | | | $1,123,000 | |

| Position | FY 2009 Annual Salary | FY 2009 % Irrig. | FY 2009 Irrigation Salary | FY 2009 Irrigation Benefits | FY 2010 Annual Salary | FY 2010 % Irrig. | FY 2010 Irrigation Salary | FY 2010 Irrigation Benefits | FY 2011 Annual Salary | FY 2011 % Irrig. | FY 2011 Irrigation Salary | FY 2011 Irrigation Benefits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Irrigation Division | | | | | | | | | | | | |
| 1 Supervisory Civil Engineer | $99,370 | 95% | $94,401.47 | $23,600.37 | $102,351 | 95% | $97,233.52 | $24,308.38 | $105,422 | 95% | $100,150.52 | $25,037.63 |
| 2 Secretary | $37,025 | 50% | $18,512.54 | $4,628.14 | $38,136 | 50% | $19,067.92 | $4,766.98 | $39,280 | 50% | $19,639.96 | $4,909.99 |
| Accounting Tech (vacant thru FY 08) | $47,741 | 100% | $47,740.50 | $11,935.13 | $49,173 | 100% | $49,172.72 | $12,293.18 | $50,648 | 100% | $50,647.90 | $12,661.97 |
| Supervisory Civil Engineer (vacant) | $78,676 | 100% | $78,678.34 | $19,669.09 | $81,037 | 100% | $81,036.83 | $20,259.18 | $83,468 | 100% | $83,467.73 | $20,866.93 |
| 3 Frmn II Pump Shop Mechanic | $49,139 | 100% | $49,139.50 | $12,284.87 | $50,614 | 100% | $50,613.68 | $12,653.42 | $52,132 | 100% | $52,132.09 | $13,033.02 |
| 4 Pump Shop Mechanic Helper | $40,957 | 100% | $40,957.16 | $10,239.29 | $42,186 | 100% | $42,185.87 | $10,546.47 | $43,451 | 100% | $43,451.45 | $10,862.86 |
| 5 Frmn II Hvy Equip. Operator | $67,209 | 90% | $60,487.95 | $15,121.99 | $69,225 | 90% | $62,302.59 | $15,575.65 | $71,302 | 90% | $64,171.66 | $16,042.92 |
| 6 Operator General | $50,367 | 90% | $45,330.16 | $11,332.54 | $51,878 | 90% | $46,690.07 | $11,672.52 | $53,434 | 90% | $48,090.77 | $12,022.69 |
| 7 Operator General | $50,367 | 95% | $47,848.71 | $11,962.18 | $51,878 | 95% | $49,284.17 | $12,321.04 | $53,434 | 95% | $50,762.70 | $12,690.67 |
| 8 Operator General | $50,367 | 100% | $50,366.85 | $12,591.71 | $51,878 | 100% | $51,877.85 | $12,969.46 | $53,434 | 100% | $53,434.19 | $13,358.55 |
| Welder | $56,004 | 100% | $56,003.57 | $14,000.89 | $57,684 | 100% | $57,683.68 | $14,420.92 | $59,414 | 100% | $59,414.19 | $14,853.55 |
| 10 Frmn II Hvy Duty Mechanic | $69,800 | 10% | $6,979.99 | $1,745.00 | $71,894 | 10% | $7,189.39 | $1,797.35 | $74,051 | 10% | $7,405.07 | $1,851.27 |
| 11 Mechanic Heavy Duty | $63,981 | 10% | $6,398.14 | $1,599.53 | $65,901 | 10% | $6,590.08 | $1,647.52 | $67,878 | 10% | $6,787.78 | $1,696.95 |
| 12 Mechanic Heavy Duty | $63,981 | 5% | $3,199.07 | $799.77 | $65,901 | 5% | $3,295.04 | $823.76 | $67,878 | 5% | $3,393.89 | $848.47 |
| 13 Mechanic Heavy Duty | $63,981 | 5% | $3,199.07 | $799.77 | $65,901 | 5% | $3,295.04 | $823.76 | $67,878 | 5% | $3,393.89 | $848.47 |
| 14 Supervisory Hydrologic Tech. | $66,604 | 90% | $59,943.82 | $14,985.96 | $68,602 | 90% | $61,742.14 | $15,435.53 | $70,660 | 90% | $63,594.40 | $15,898.60 |
| 15 Irrigation System Operator | $50,028 | 100% | $50,028.19 | $12,507.05 | $51,529 | 100% | $51,529.03 | $12,882.26 | $53,075 | 100% | $53,074.91 | $13,268.73 |
| 16 Irrigation System Operator | $50,028 | 100% | $50,028.19 | $12,507.05 | $51,529 | 100% | $51,529.03 | $12,882.26 | $53,075 | 100% | $53,074.91 | $13,268.73 |
| 17 Irrigation System Operator | $40,503 | 90% | $36,452.32 | $9,113.08 | $41,718 | 90% | $37,545.89 | $9,386.47 | $42,980 | 90% | $38,672.27 | $9,668.07 |
| 18 Dam Tender | $49,571 | 80% | $39,657.07 | $9,914.27 | $51,058 | 80% | $40,846.79 | $10,211.70 | $52,590 | 80% | $42,072.19 | $10,518.05 |
| 19 Laborer (vacant thru FY08) | $37,110 | 80% | $29,687.82 | $7,421.95 | $38,223 | 80% | $30,578.45 | $7,644.61 | $39,370 | 80% | $31,495.80 | $7,873.95 |
| Subtotal for the Irrigation Division: | | | $875,038.42 | $218,759.61 | | | $901,289.58 | $225,322.39 | | | $928,328.26 | $232,082.07 |
| Project Engineer Division | | | | | | | | | | | | |
| 20 Supervisory General Engineer | $123,599 | 10% | $12,359.88 | $3,089.97 | $127,307 | 10% | $12,730.88 | $3,182.67 | $131,126 | 10% | $13,112.60 | $3,278.15 |
| Financial Analyst | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| 21 Environ. Specialist/Arch. | $76,959 | 10% | $7,695.95 | $1,923.99 | $79,268 | 10% | $7,926.82 | $1,981.71 | $81,646 | 10% | $8,164.63 | $2,041.16 |
| Computer Specialist | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Accounting Technician | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Secretary | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Subtotal for the Project Engineer Division: | | | $20,055.82 | $5,013.96 | | | $20,657.50 | $5,164.37 | | | $21,277.22 | $5,319.31 |
| Administrative Division | | | | | | | | | | | | |
| 22 Administrative Officer | $0 | 5% | $0.00 | $0.00 | $0 | 5% | $0.00 | $0.00 | $0 | 5% | $0.00 | $0.00 |
| 23 Admin. Support Assistant | $41,275 | 10% | $4,127.54 | $1,031.88 | $42,514 | 10% | $4,251.36 | $1,062.84 | $43,780 | 10% | $4,378.90 | $1,094.73 |
| 24 Supply Technician | $43,503 | 10% | $4,350.28 | $1,087.57 | $44,808 | 10% | $4,480.79 | $1,120.20 | $46,152 | 10% | $4,615.21 | $1,153.80 |
| 25 Purchasing Agent | $37,025 | 5% | $1,851.25 | $462.81 | $38,136 | 5% | $1,906.79 | $476.70 | $39,280 | 5% | $1,964.00 | $491.00 |
| Procurement Clerk | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Voucher Examiner | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Warehouse Worker | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Subtotal for the Administrative Division: | | | $10,329.07 | $2,582.27 | | | $10,638.94 | $2,659.73 | | | $10,958.11 | $2,739.53 |
| Western Regional Office (WRO) | | | | | | | | | | | | |
| Solicitor | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Safety Engineer | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Personnel Specialist | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Contract Specialist | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| Subtotal for the WRO: | | | $0.00 | $0.00 | | | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Other | | | | | | | | | | | | |
| 26 Civil Engineer | $0 | 33% | $0.00 | $0.00 | $0 | 33% | $0.00 | $0.00 | $0 | 33% | $0.00 | $0.00 |
| Equipment Operator (CR Agency) | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 | $0 | 0% | $0.00 | $0.00 |
| 27 Power employees | $5,464 | 100% | $5,463.64 | $1,365.91 | $5,628 | 100% | $5,627.54 | $1,406.89 | $5,796 | 100% | $5,796.37 | $1,449.09 |
| Subtotal for other: | | | $5,463.64 | $1,365.91 | | | $5,627.54 | $1,406.89 | | | $5,796.37 | $1,449.09 |
| Subtotal Less Irrigation Division: | | | $35,848.53 | $8,962.13 | | | $38,923.08 | $9,231.00 | | | $38,031.70 | $9,507.03 |
| Subtotal of All Personnel Charges: | | | $910,887 | $227,722 | | | $938,214 | $234,553 | | | $966,380 | $241,590 |
| Overtime Adjustment: | | | $9,109 | $2,277 | | | $9,382 | $2,346 | | | $9,664 | $2,416 |
| Pay for Acting: | | | $5,000 | $1,250 | | | $5,000 | $1,250 | | | $5,000 | $1,250 |
| Back Pay for Negotiated Salaries: | | | $0 | $0 | | | $0 | $0 | | | $0 | $0 |
| Severance Pay | | | $0 | $0 | | | $0 | $0 | | | $0 | $0 |
| Total | | | $924,996 | $231,249 | | | $952,506 | $238,149 | | | $981,024 | $245,258 |
| Total Personnel and Benefits | | | $1,156,245 | | | | $1,190,745 | | | | $1,226,279 | |
| Budget Personnel and Benefits | | | $1,157,000 | | | | $1,191,000 | | | | $1,227,000 | |

# Irrigation Division - Travel
**DRAFT 3**

Prepared by: R. Shaw, BIA
Date: 5/19/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

Assumed Annual Inflation Rate: 3%

| Item | FY 2005 Actual Oblig. | FY 2006 Prop.Adj Budget 1 | FY 2007 Prop.Adj Budget 1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|
| Travel (not including training) | $3,582 | $4,300 | $4,429 | $4,562 | $4,699 | $4,840 | $4,985 |
| Budget | | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 |

# Irrigation Division - Utilities and Rent

**DRAFT 3**

Prepared by: R. Shaw, BIA
Date: 5/19/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

Assumed Annual Inflation Rate: 3%

| Company | Description | FY 2005 Original Budget | FY 2006 Prop.Adj Budget 1 | FY 2007 Prop.Adj Budget 1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|---|
| **Communications:** | | | | | | | | |
| Air Touch | Pagers for A.Fisher, & C.Christensen | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Air Touch | Cell phones for Jensen, Skates, Tilla & Johnson | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Arizona Spectrum Wireless | Pagers for 2 dam tenders. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| AT&T | Long distance charges on land lines. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| AT&T Wire Service | Long distance charges on land lines. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cellular One | Cellular phones. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| GE Capital | Long distance charges on land lines. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Nextel | Cell phones - Irrig. Managers, Superv. & Ditchriders. | $9,548 | $8,000 | $8,240 | $8,487 | $8,742 | $9,004 | $9,274 |
| Qwest (formerly US West) | Local land line service. | $9,548 | $9,835 | $10,130 | $10,433 | $10,746 | $11,069 | $11,401 |
| San Carlos Apache Tribal Utility Authority | Telephone bills for Coolidge dam. | $2,334 | $2,404 | $2,476 | $2,550 | $2,627 | $2,706 | $2,787 |
| Verizon Wireless | Pagers for A.Fisher & C.Christensen | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Verizon Wireless | Telemetry System for canal flow measurement | $955 | $983 | $1,013 | $1,043 | $1,075 | $1,107 | $1,140 |
| Williams Communications Solutions | LAN system parts, installation & 1 year maint. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Subtotal: | | $22,385 | $21,222 | $21,859 | $22,514 | $23,190 | $23,886 | $24,602 |
| **Utilities - Electrical:** | | | | | | | | |
| APS | Power bill for the Pinal Mt repeater S. of Globe | $106 | $109 | $113 | $116 | $119 | $123 | $127 |
| SCIP Power Division | Power bill for O&M, pump & mach shops & facilities | $8,487 | $8,742 | $9,004 | $9,274 | $9,552 | $9,839 | $10,134 |
| SCIP Power Division | Power bill for fish barriers | $3,819 | $3,934 | $4,052 | $4,173 | $4,299 | $4,428 | $4,560 |
| Subtotal: | | $12,413 | $12,785 | $13,168 | $13,564 | $13,970 | $14,390 | $14,821 |
| **Utilities - Water:** | | | | | | | | |
| Arizona Water Company | Domestic water for SCIP offices. | $1,273 | $1,311 | $1,351 | $1,391 | $1,433 | $1,476 | $1,520 |
| Subtotal: | | $1,273 | $1,311 | $1,351 | $1,391 | $1,433 | $1,476 | $1,520 |
| **Utilities - Gas:** | | | | | | | | |
| Southwest Gas | Heat at the Mechanic Shop. | $1,061 | $1,093 | $1,126 | $1,159 | $1,194 | $1,230 | $1,267 |
| All Star Gas | Propane for Coolidge Dam & Pinal Pk generators | $2,122 | $2,185 | $2,251 | $2,319 | $2,388 | $2,460 | $2,534 |
| Subtotal: | | $3,183 | $3,278 | $3,377 | $3,478 | $3,582 | $3,690 | $3,800 |
| **Utilities - Sanitation:** | | | | | | | | |
| City of Coolidge | Garbage pickup and fire protection. | $530 | $546 | $563 | $580 | $597 | $615 | $633 |
| Mount Turnbull Sanitation | Garbage pickup at Coolidge Dam. | $1,167 | $1,202 | $1,238 | $1,275 | $1,313 | $1,353 | $1,393 |
| Waste Management | Landfill services | $955 | $983 | $1,013 | $1,043 | $1,075 | $1,107 | $1,140 |
| Subtotal: | | $2,652 | $2,732 | $2,814 | $2,898 | $2,985 | $3,075 | $3,167 |
| **Rentals - Heavy Equipment:** | | | | | | | | |
| Ecco Equipment Corporation | Rental of heavy equipment for dryup. | $0 | $0 | $30,000 | $30,900 | $31,827 | $32,782 | $33,765 |
| Sunstate | Rental of water truck | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Rental Service Corporation | Crane rental | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Empire | Transport excavator roundtrip from CR Agency | $2,122 | $2,185 | $2,251 | $2,319 | $2,388 | $2,460 | $2,534 |
| Miscellaneous | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Subtotal: | | $2,122 | $2,185 | $32,251 | $33,219 | $34,215 | $35,242 | $36,299 |
| **Rentals - Other (including postal charges)** | | | | | | | | |
| Casa Grande RentaJohn | 3 portable johns | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Federal Express | Shipping of packages from SCIP. | $106 | $109 | $113 | $116 | $119 | $123 | $127 |
| Pitney Bowes | Service of postage meters. | $530 | $546 | $563 | $580 | $597 | $615 | $633 |
| U.S. Postal Service | P.O box rental | $223 | $229 | $236 | $243 | $251 | $258 | $266 |
| Parking | Parking at the Western Regional Office | $95 | $98 | $101 | $104 | $107 | $111 | $114 |
| Miscellaneous | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Subtotal: | | $955 | $983 | $1,013 | $1,043 | $1,075 | $1,107 | $1,140 |
| Total: | | $44,982 | $44,497 | $75,832 | $78,107 | $80,450 | $82,864 | $85,350 |
| Budget: | | | $45,000 | $76,000 | $79,000 | $81,000 | $83,000 | $86,000 |

# Irrigation Division - Pumping Power
**DRAFT 3**

Prepared by: R. Shaw, BIA
Date: 5/19/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

| Fiscal Year | Energy Cost ($/kwh) | Comments |
|---|---|---|
| 1999 | $0.02712 | FY 1999 and October through March 2000 |
| 2000 | $0.02600 | |
| 2001 | $0.02600 | |
| 2002 | $0.02600 | |
| 2003 | $0.02600 | |
| 2004 | $0.02600 | |
| 2005 | $0.02600 | |
| 2006 | $0.03500 | |
| 2007 | $0.03500 | |
| 2008 | $0.03500 | |

| Item | FY 2005 Draft 1 Budget^ | FY 2006 Adjusted Budget 1 | FY 2007 Adjusted Budget 1 | FY 2008 Draft Budget | FY 2009 Adjusted Budget 1 | FY 2010 Adjusted Budget 1 | FY 2011 Draft Budget |
|---|---|---|---|---|---|---|---|
| Energy Rate ($/kwh) | $0.026 | $0.035 | $0.035 | $0.035 | $0.035 | $0.035 | $0.035 |
| Projected Discharge Amount (ac-ft) | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 | 57,000 |
| Pumping Rate (kwh/ac-ft) | 293 | 310 | 310 | 310 | 310 | 310 | 310 |
| Total Energy Use Projection (kwh) | 16,701,000 | 17,670,000 | 17,670,000 | 17,670,000 | 17,670,000 | 17,670,000 | 17,670,000 |
| Total Estimated Cost: | $434,226 | $618,450 | $618,450 | $618,450 | $618,450 | $618,450 | $618,450 |
| Budget: | | $619,000 | $619,000 | $619,000 | $619,000 | $619,000 | $619,000 |

# Irrigation Division - Services

DRAFT 3

Prepared by: R. Shaw, BIA
Date: 5/19/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007.

Assumed Annual Inflation Rate: 3%

| Company | Description | FY 2005 DRAFT 4 Budget | FY 2006 Prop.Adj Budget 1 | FY 2007 Prop.Adj Budget 1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|---|
| **Services - System O&M** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Desert Weed Control | Eradicate weeds on all SCIP canals & well sites. | $2,433 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 |
| SCIDD Weed Control | Eradicate weeds on all SCIP canals & well sites. | $2,700 | $7,000 | $7,210 | $7,426 | $7,649 | $7,879 | $8,115 |
| Smith Root | Provide annual service & maint. for fish barrier. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Sutran (Oblig. In FY99; for FY01) | Design and install telemetry at the Pima Lat. heading. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Stinger Welding Inc. | Fabricate and install new radial gate in Pima Lateral | $515 | $530 | $546 | $563 | $580 | $597 | $615 |
| Sutran | Repair and maintain elect. monitoring & controls. | $5,305 | $5,000 | $5,150 | $5,305 | $5,464 | $5,628 | $5,796 |
| Other (Accurate Conc. Cutting Roto Rooter etc.) | Cut concrete, clean out pipe, fabricate fixtures etc. | | | | | | | |
| Subtotal: | | $10,952 | $17,530 | $17,906 | $18,294 | $18,692 | $19,103 | $19,526 |
| **Services - Wells** | | $155,000 | $159,650 | $164,440 | $169,373 | $174,454 | $179,687 | $185,078 |
| Layne Christensen | Perform repairs on wells. | $155,000 | $159,650 | $164,440 | $169,373 | $174,454 | $179,687 | $185,078 |
| Weber | Perform repairs on wells. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Gilbert Pump | Perform repairs on wells. | $20,000 | $20,600 | $21,218 | $21,855 | $22,510 | $23,185 | $23,881 |
| SW Water & Mineral Resources | Well consultant and testing services. (G.Weesner) | $10,000 | $10,300 | $10,609 | $10,927 | $11,255 | $11,593 | $11,941 |
| All State Electric & Keller | Rewind motors (approx. 5 per year) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Well Contractor | Drill & develop two wells (1~IW & 1~SCIDD) | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | | | | | | | | |
| Subtotal: | | $340,000 | $350,200 | $360,706 | $371,527 | $382,673 | $394,153 | $405,978 |
| **Services - Engineering/Consultants** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| SRP Engineering | Design meas. structures and misc. consultation. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Bureau of Reclamation | CW flume: conc. analysis & replacement study. | | $25,000 | $0 | $0 | $0 | $0 | $0 |
| Randy Shaw | Assist with budgets, major procurements, reports etc. | | | | | | | |
| Other | | | | | | | | |
| Subtotal: | | $0 | $25,000 | $0 | $0 | $0 | $0 | $0 |
| **Services - Environ./Arch.** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| GRIC Archaeologist Services | Miscellaneous cultural resource services. | $53,045 | $140,000 | $0 | $150,000 | $0 | $150,000 | $0 |
| Archaeologist | Perform arch survey of drawdown zone of SCR | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Various Contractors | Expert witnesses for San Carlos Reservoir litigation | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Environ. Consulting Contract | Perform biological surveys/wetland delineations etc. | | | | | | | |
| Other | | | | | | | | |
| Subtotal: | | $53,045 | $140,000 | $0 | $150,000 | $0 | $150,000 | $0 |
| **Services - Facilities/Offices** | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| The Caleb Company | Renovate shop yard bathroom. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| The Xerox Company | Maint. of copiers at Diesel Plant and Main Office. | $530 | $546 | $563 | $580 | $597 | $615 | $633 |
| Danka Office Imaging Company | Service and maintenance of Duplex copier. | $424 | $437 | $450 | $464 | $478 | $492 | $507 |
| United Exterminating Company | Extermination services for offices. | $424 | $437 | $450 | $464 | $478 | $492 | $507 |
| Tri-Valley Fire Equipment | Service and testing of fire extinguishers. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| TeePee Contractors | Remove old fire hydrant & install a new fire hydrant. | $106 | $109 | $113 | $116 | $119 | $123 | $127 |
| Solvent Systems Inc. | Remove waste solvent and refill (1 time/2 months). | $371 | $382 | $394 | $406 | $418 | $430 | $443 |
| Brown Evans Distributing Co. | Remove used motor oil including environ. Fee | $743 | $765 | $788 | $811 | $836 | $861 | $887 |
| Jonovich Companies, Inc. | Service septic tanks at Coolidge Dam & Compound | $424 | $437 | $450 | $464 | $478 | $492 | $507 |
| City of Coolidge | Garbage pickup. | $106 | $109 | $113 | $116 | $119 | $123 | $127 |
| City of Coolidge | Fire protection services. | $637 | $656 | $675 | $696 | $716 | $738 | $760 |
| Nextira Telecommunications | Service phone system. | $212 | $219 | $225 | $232 | $239 | $246 | $253 |
| Brutinnel Plumbing | Plumbing repairs. | $5,305 | $5,464 | $5,628 | $5,796 | $5,970 | $6,149 | $6,334 |
| Other (Air Compressors Inc, Al & Rileys etc.) | Misc service to AC units, shop equip., bf valve test, servicing welders, small engine service, computer service, removal of waste oil, service overhead cranes, service water filtering, system, carpet cleaning etc. | | | | | | | |
| Subtotal: | | $9,283 | $9,561 | $9,848 | $10,144 | $10,448 | $10,761 | $11,084 |
| **Services - Heavy Equip./Vehicles** | | $4,986 | $5,136 | $5,290 | $5,449 | $5,612 | $5,780 | $5,954 |
| Kirk's Tire's Sales Service | Buy, mount & repair vehicle & heavy equip. tires. | $637 | $656 | $675 | $696 | $716 | $738 | $760 |
| Florence Express Lube, | Preventative maintenance vehicles. | | $0 | $0 | $0 | $0 | $0 | $0 |
| Walt Ludgwig's etc. | | $2,122 | $2,185 | $2,251 | $2,319 | $2,388 | $2,460 | $2,534 |
| AAA Transmission | Transmission work. | $8,487 | $8,742 | $9,004 | $9,274 | $9,552 | $9,839 | $10,134 |
| Baker Machinery, Chandler | AC service & repair, radiator service, axles & | | $0 | $0 | $0 | $0 | $0 | $0 |
| Radiator etc. | housings etc. | $2,122 | $2,185 | $2,251 | $2,319 | $2,388 | $2,460 | $2,534 |
| Coolidge Collision Center, | Miscellaneous body work. | | $0 | $0 | $0 | $0 | $0 | $0 |
| Desert Body Restorations. | | $1,061 | $1,093 | $1,126 | $1,159 | $1,194 | $1,230 | $1,267 |
| Coolidge Glass & Mirror, | Window replacement. | | $0 | $0 | $0 | $0 | $0 | $0 |
| Long Star Auto etc. | | $3,289 | $3,387 | $3,489 | $3,594 | $3,702 | $3,813 | $3,927 |
| Sunsource | Hydraulic cylinder work. | $1,273 | $1,311 | $1,351 | $1,391 | $1,433 | $1,476 | $1,520 |
| Offroad Unlimited, Stinger Welding etc. | Miscellaneous services. | | | | | | | |
| Subtotal: | | $23,976 | $24,696 | $25,436 | $26,200 | $26,986 | $27,795 | $28,629 |
| **Services - Employees** | | $1,440 | $1,483 | $1,528 | $1,574 | $1,621 | $1,669 | $1,719 |
| CDL physicals | Annual CDL physicals for 16 employees. | $106 | $109 | $113 | $116 | $119 | $123 | $127 |
| CDL exams | CDLs for 3 employees. (Renew 5 yrs) | $530 | $546 | $563 | $580 | $597 | $615 | $633 |
| National Safety Council (AZ Chapter) | CPR Annual training. | $9,548 | $4,000 | $4,120 | $4,244 | $4,371 | $4,502 | $4,637 |
| Training Contractors | Various training. | $530 | $546 | $563 | $580 | $597 | $615 | $633 |
| Employee Assistance Program | Counseling, financial and legal services. | $1,061 | $1,093 | $1,126 | $1,159 | $1,194 | $1,230 | $1,267 |
| EEO | Discrimination complaints | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Adecco Employment Service* | Temporary employee to pay bills. | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| OPM | Reduction-in-force services. | | | | | | | |
| Subtotal: | | $13,216 | $7,778 | $8,011 | $8,252 | $8,499 | $8,754 | $9,017 |
| Total: | | $450,472 | $574,765 | $421,908 | $584,416 | $447,298 | $610,567 | $474,234 |
| Budget | | | $575,000 | $422,000 | $585,000 | $448,000 | $611,000 | $475,000 |

Notes:
... (4/20/06) to cover Randy Shaw's assistance to SCIP in FY 2006.

# Irrigation Division - Gila Water Commissioner (GWC) Assessment

**DRAFT 3**

**Prepared by:** R. Shaw, BIA
**Date:** 5/19/2006

**Original Budget:** FY 2008
**Adjusted Budgets:** FY 2006 and FY 2007

**Acres Assess** 102,090.50 acres

| Fiscal Year | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|
| GWC Assess ($/acre) | $1.70 | $3.49 | $3.57 | $3.57 | $3.68 | $3.79 | $3.90 | $4.02 | $4.14 |
| Amount Assessed | $173,554 | $356,296 | $364,463 | $364,463 | $375,397 | $386,659 | $398,259 | $410,206 | $422,513 |
| Budget | | | | $365,000 | $376,000 | $387,000 | $399,000 | $411,000 | $423,000 |

# Irrigation Division - Supplies

DRAFT 3

Prepared by: R. Shaw, BIA
Date: 5/19/2008

Original Budget: FY 2008
Adjusted Budgets: FY 2008 and FY 2007

Assumed Annual Inflation Rate: 3%

| Company | Description | FY 2005 Original Budget | FY 2006 Adjusted Budget 1 | FY 2007 Adjusted Budget 1 | FY 2008 Draft Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|---|
| **Supplies - System O&M** | | | | | | | | |
| Lumber and hardware companies | Lumber, fasteners, tools, cable, grease etc. | $5,000 | $5,150 | $5,305 | $5,464 | $5,628 | $5,796 | $5,970 |
| Helena Chemical Company | Herbicide | | $12,000 | $12,360 | $12,731 | $13,113 | $13,506 | |
| Waterman Industries | turnout gates (2/year) | $1,910 | $1,000 | $1,030 | $1,061 | $1,093 | $1,126 | $1,159 |
| Paint & related companies | paint & related supplies for gates & dams etc. | $10,079 | $2,000 | $2,060 | $2,122 | $2,185 | $2,251 | $2,319 |
| Flow Gage companies | fabrication of flow gages | $318 | $328 | $338 | $348 | $358 | $369 | $380 |
| United Metro | Concrete, sand, ABC, gravel etc. | $1,591 | $1,639 | $1,688 | $1,739 | $1,791 | $1,845 | $1,900 |
| Propane companies | propane for burning weeds & backup generators | $637 | $656 | $675 | $696 | $716 | $738 | $760 |
| Other companies | padlocks, signs, sandbags, chainsaws etc | $530 | $546 | $563 | $580 | $597 | $615 | $633 |
| Subtotal: | | $20,065 | $23,319 | $24,018 | $24,739 | $25,481 | $26,246 | $13,122 |
| **Supplies - Wells** | | | | | | | | |
| Keller Equipment Company | Well motors (16) | $36,177 | $70,000 | $0 | $0 | $0 | $0 | $0 |
| William I. Horlick Company | Well starter panels(15~00, 7~01, 7~03, 7~04) | $24,507 | $20,000 | $20,600 | $21,218 | $21,855 | $22,510 | $23,185 |
| Union Distribution Company | Drip oil (8,000 gal/year) | $31,827 | $0 | $0 | $0 | $0 | $0 | $0 |
| Kelly Pipe, Weber, Simflow | column pipe, tubing, shafting etc inventory | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Weber, | Replacement bowls | $2,652 | $0 | $0 | $0 | $0 | $0 | $0 |
| Zia Electric, | Elect. Meter panels | $9,548 | $0 | $0 | $0 | $0 | $0 | $0 |
| Layne Christensen, Kelly Pipe, | Machined parts, fence parts, conc.mix, couplings, butterfly valves | | | | | | | |
| Subtotal: | | $104,711 | $90,000 | $20,600 | $21,218 | $21,855 | $22,510 | $23,185 |
| **Supplies - Facilities/Shops** | | | | | | | | |
| Brown's Welding | Welding supplies | $3,925 | $2,000 | $2,060 | $2,122 | $2,185 | $2,251 | $2,319 |
| Plumbing, Fence, Lube Companys | Misc supplies for fencing, plumbing and shops | $637 | $656 | $675 | $696 | $716 | $738 | $780 |
| Other companies | Custodial supplies | $849 | $874 | $900 | $927 | $955 | $984 | $1,013 |
| Subtotal: | | $5,411 | $3,530 | $3,636 | $3,745 | $3,857 | $3,973 | $4,092 |
| **Supplies - Equipment/Vehicles** | | | | | | | | |
| Union Distribution Company | Unleaded bulk purchases. | $18,974 | $17,484 | $18,008 | $18,548 | $19,105 | $19,678 | $20,268 |
| Miscellaneous Service Stations | Unleaded fuel for vehicles and car washes | $4,244 | $10,000 | $10,300 | $10,609 | $10,927 | $11,255 | $11,593 |
| Phoenix Fuel Company | Diesel bulk purchases. | $9,548 | $15,000 | $15,450 | $15,914 | $16,391 | $16,883 | $17,389 |
| Brown Evans Distributing | Oil bulk | $530 | $546 | $563 | $580 | $597 | $615 | $633 |
| Heavy equipment and auto parts companies | Engine parts, brakes, oil filters, anti-freeze etc. | $21,218 | $10,000 | $10,300 | $10,609 | $10,927 | $11,255 | $11,593 |
| Miscellaneous Transport/Shipping | Includes freight | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other companies | glass and mirrors, floor mats, seat cushions etc. | $637 | $656 | $675 | $696 | $716 | $738 | $760 |
| Subtotal: | | $53,151 | $53,686 | $55,296 | $56,955 | $58,664 | $60,424 | $62,236 |
| **Supplies - Employees** | | | | | | | | |
| Safety supply companies | safety shoes, safety glasses etc. | $6,365 | $4,000 | $4,120 | $4,244 | $4,371 | $4,502 | $4,637 |
| Other | Subscriptions, books, manuals, keys, archaeological field supplies, water coolers etc. | $1,061 | $1,093 | $1,126 | $1,159 | $1,194 | $1,230 | $1,287 |
| Subtotal: | | $7,426 | $5,093 | $5,248 | $5,403 | $5,565 | $5,732 | $5,904 |
| **Supplies - Office** | | | | | | | | |
| Office supply companies | Paper, copier toner, pens, paper clips etc. | $2,652 | $3,000 | $3,090 | $3,183 | $3,278 | $3,377 | $3,478 |
| Computer and Software companies | Printer ink, software etc. | $530 | $546 | $563 | $580 | $597 | $615 | $633 |
| Other | | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Subtotal: | | $3,183 | $3,546 | $3,653 | $3,762 | $3,875 | $3,991 | $4,111 |
| Total: | | $193,946 | $178,173 | $112,449 | $115,822 | $119,297 | $122,876 | $112,651 |
| Budget: | | | $180,000 | $113,000 | $116,000 | $120,000 | $123,000 | $113,000 |

Notes:
1. Herbicide was not included in the draft 1 budget (3/27/08) and was added to the draft 2 budget (4/20/08).

$27,484 Total Unleaded Fuel Purchases
2.7 Cost per gallon
10,179 gallons of unleaded fuel
15 mpg average
152,687 miles in 2008

# Irrigation Division - Equipment
**DRAFT 3**

Prepared by: R. Shaw, BIA
Date: 5/19/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

Assumed Annual Inflation Rate: 3%

| Vehicles and Heavy Equipment | Estimated Cost as of 3/24/03 | Irrig.'s Portion of Cost* | Estimated Irrig. Cost as of 3/24/03 | FY 2004 Adjusted Budget #1 | FY 2005 Original Budget | FY 2006 Adjusted Budget 1 | FY 2007 Adjusted Budget 1 | FY 2008 Draft Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pickups 4x4 1/2 ton | $17,500 | 100% | $17,500 | 1 | 2 | 1 | 1 | | | 1 | 0 |
| Pickups 4x4 3/4 ton (diesel) | $24,000 | 100% | $24,000 | | 0 | 1 | | 0 | 1 | | 1 |
| Truck 1 ton (diesel) | $30,000 | 20% | $6,000 | | | 1 | | | | | |
| Service Truck | $75,000 | 20% | $15,000 | | | | | | | | |
| Tractor L-9000 (transporting activities) | $90,000 | 50% | $45,000 | | | | | | | | |
| Tractor L-8000 (hauling activities) | $60,000 | 50% | $30,000 | | | | | | | | |
| Autocar (hauling activities) | $70,000 | 50% | $35,000 | | | | | | | 0 | 1 |
| International Water Truck | $70,000 | 50% | $35,000 | | | | | | | | |
| 619 Cat Water Pull | $80,000 | 100% | $80,000 | | | | | | | | |
| Gradall XL 5100 | $150,000 | 100% | $150,000 | | | | | | | 1 | |
| VC-20 Priestman Excavator | $90,000 | 100% | $90,000 | | | | | | | | |
| 631B Cat Scraper | $130,000 | 100% | $130,000 | | | | | | | | |
| 14H Cat Grader/Sloper | $150,000 | 100% | $150,000 | | | | | | | | |
| 672B John Deere Grader | $80,000 | 100% | $80,000 | | | | | | | | |
| 772B John Deere Sloper/Grader | $250,000 | 100% | $250,000 | | | | | | | | |
| Clement End Dump (25-ton) | $60,000 | 100% | $60,000 | | | | | | 0 | | |
| Dump Truck (15-ton) | $80,000 | 100% | $80,000 | | | | | | | | |
| Cat 436C Backhoe | $100,000 | 75% | $75,000 | | | | | | | | |
| Case 580K Backhoe | $80,000 | 100% | $80,000 | | | | | | | | |
| Crane (17-ton)* | $85,000 | 20% | $17,000 | | | | | | | | |
| Dresser 540 Loader | $100,000 | 100% | $100,000 | | | | | | | 0 | |
| Cat IT28F Frontend Loader | $90,000 | 50% | $45,000 | | | | | | | | |
| Bobcat (Small Loader) | $50,000 | 50% | $25,000 | | | | | | | | |
| American Crane 7225 Dragline | $500,000 | 100% | $500,000 | | | | | | | | |
| Weed Burner Trailer | $5,000 | 100% | $5,000 | | | | | | | | |
| Ingersoll-Rand 185 Air Comp.Trailer | $15,000 | 75% | $11,250 | | | | | | | | |
| Trailking Trailer | $60,000 | 50% | $30,000 | | | | | | | | |
| TD-25 International Dozer | $130,000 | 100% | $130,000 | | | | | | | | |
| Komatsu D135A Dozer | $250,000 | 100% | $250,000 | | 0 | | | | | | |
| Subtotal Vehicle & Heavy Equip. Expenses | | | | $18,025 | $37,132 | $51,905 | $19,696 | $0 | $26,225 | $188,523 | $62,593 |

| | | | | FY 2004 Adjusted Budget #1 | FY 2005 Original Budget | FY 2006 Adjusted Budget 1 | FY 2007 Adjusted Budget 1 | FY 2008 Draft Budget | FY 2009 Projected Budget. | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Miscellaneous Equipment** | | | | | | | | | | | |
| Tools (equip. tools, tool boxes, brush hooks, grease pumps, shop equipment, welding equipment, surveying equipment etc.) | | | | $11,330 | $12,020 | $10,000 | $10,300 | $10,609 | $10,927 | $11,255 | $11,593 |
| Office and Building Equipment (AC Unit, drafting equipment, computer cables/cards etc.) | | | | $2,060 | $2,185 | $2,000 | $2,060 | $2,122 | $2,185 | $2,251 | $2,319 |
| Miscellaneous Equipment Expenses | | | | $13,390 | $14,205 | $12,000 | $12,360 | $12,731 | $13,113 | $13,506 | $13,911 |
| Total Expenses | | | | $31,415 | $51,337 | $63,905 | $32,056 | $12,731 | $39,338 | $202,029 | $76,504 |
| Budget | | | | | | $64,000 | $33,000 | $13,000 | $40,000 | $203,000 | $77,000 |

* - Needs concurrence by the Power Division.

# Irrigation Division - Land, Structures & Special Projects
DRAFT 3

Prepared by: R. Shaw, BIA
Date: 5/19/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

| Description | FY 2005 Original Budget | FY 2006 Prop.Adj Budget 1 | FY 2007 Prop.Adj Budget 1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|
| SRP Flow Measurement Construction | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| New Office Space | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| China Wash Flume Rehab/Replacement | $351,000 | $358,216 | $0 | $0 | $0 | $0 | $0 |
| Well Replacement (2 wells every other year)* | $0 | $0 | $675,000 | $0 | $0 | $0 | $0 |
| Reconstruct Picacho Inlet/Outlet Channel | $59,000 | $59,000 | $0 | $0 | $0 | $0 | $0 |
| Well Abandonment Project (~40 wells)* | | $0 | $0 | $50,000 | $50,000 | $50,000 | $50,000 |
| JW Condition Assessment Study | | | | $100,000 | | $0 | |
| Area Capacity Table for SC Reservoir | | $0 | $0 | $100,000 | $0 | $0 | |
| Total: | $410,000 | $417,216 | $675,000 | $250,000 | $50;000 | $50,000 | $50,000 |
| Budget: | $410,000 | $418,000 | $675,000 | $250,000 | $50,000 | $50,000 | $50,000 |

* See details at the bottom of this spreadsheet.

Notes:

1 A letter was written to the Gila Water Commissioner asking him for his opinion on the need for updated stage discharge tables and how to fund the work. This work was moved back to FY 2008 in the draft 2 budget (4/20/06) to allow time to resolve this issue with the Gila Water Commissioner.
2. Two wells (wells 24B and 90) were budgeted to be replaced in FY 2006. Due to issues of well location and creating the construction specifications, this work was moved to FY 2007 in the draft 2 budget (4/20/06). After a thorough analysis of well data no other wells were identified that need to be replaced.
3. The well replacement site for well 24B is proposed to be in the vicinity of well 24B. The well replacement site for well 90 is proposed to be around 600 to 800 feet west of well 6C near Ashurst Hayden Dam. A well in the vicinity of Ashurst Hayden Dam would only be about 100 feet deep due to shallow bedrock and the estimated cost of the well would be about $200,000.
4. The amounts budgeted for well abandonment will be refined as the magnitude of the work is better defined in several months. This year and next year regional office staff will assist SCIP in identifying and mapping wells that need proper abandonment. As progress is made in identifying these wells, the information will be given to the SCIP water users.
5. In a conversation on 3/1/06 with Gary Weesner, SCIP well consultant, the cost for abandoning a well is in the range of $8,000 to $20,000 per year. According to Carl Christensen, SCIP, most of the abandoned wells were drilled only 200 ft to 400 ft deep. Assume a cost of $8,000 per well to abandon a well according to the Arizona Department of Water Resources specifications. Therefore, 5 to 6 wells per year will be abandoned beginning in FY 2008.

Cost Estimate of a Replacement Well
Estimate Date: 2/24/06
Depth: 1000 ft
Casing 20 inch

| No. | Item | Qty | Unit | Cost | Total |
|---|---|---|---|---|---|
| 1 | Mob/demob drill rig & equipment | 1 | LS | $32,800 | $32,800 |
| 2 | 36" Steel surface casing construction | 1 | LS | $12,000 | $12,000 |
| 3 | 32" Borehole construction | | | | |
| | A. Drill 16-inch pilot hole | 961 | LF | $65 | $62,465 |
| | B. Ream hole to 32-inch | 961 | LF | $40 | $38,440 |
| | C. Lost circulation | 0 | Hr | $300 | $0 |
| 4 | Conduct geophysical logging | 1 | LS | $5,500 | $5,500 |
| 5 | Formation water quality sampling | 5 | Samples | $6,000 | $30,000 |
| 6 | 20-inch low carbon steel (LCS) casing | | | | |
| | A. 20-inch LCS blank well casing, 0.375 wall | 502 | LF | $67 | $33,634 |
| | B. 20-inch LCS louvered well casing, 0.312 wall | 480 | LF | $124 | $59,520 |
| | C. 20-inch LCS casing with a bullnose plug | 20 | LF | $78 | $1,560 |
| | D. Sounding tube with 100 feet of perforations | 600 | LF | $5 | $3,000 |
| 7 | Casing installation | | | | |
| | A. Well casing and screen | 1000 | LF | $12 | $12,000 |
| | B. Sounding tube | 600 | LF | $4 | $2,400 |
| 8 | Annulus materials cost & installation | | | | |
| | A. Bentonite seal | 80 | Cu Ft | $20 | $1,600 |
| | B. Silica sand filter pack (Takna 6x12) | 120 | Ton | $283 | $33,960 |
| | C. Fine silica sand seal | 1 | Ton | $600 | $600 |
| | D. Formation stabilizer | 80 | Ton | $125 | $10,000 |
| | E. Filter pack disinfection | 1 | LS | $700 | $700 |
| | F. Cement grout | 15 | Cu Yd | $325 | $4,875 |
| 9 | Airlift swab & development @ 7 min./ft | 60 | Hr | $300 | $18,000 |
| 10 | Aquifer testing | | | | |
| | A. Furnish, install, remove test pumping monitoring & ancillary equipmnet @ 450 ft | 1 | LS | $11,040 | $11,040 |
| | B. Pump surge development | 12 | Hr | $205 | $2,460 |
| | C. Conduct step-drawdown & constant rate | 36 | Hr | $205 | $7,380 |
| 11 | Plumbness & alignment test | 1 | LS | $4,650 | $4,650 |
| 12 | Furnish downhole television scan | 1 | LS | $1,000 | $1,000 |
| 13 | Unavoidable delays | | | | |
| | A. With crew | 0 | Hr | $300 | |
| | B. Without crew | 0 | Hr | $165 | |
| 14 | Abandon well | 0 | LF | $14 | |
| Subtotal | | | | | $389,584 |
| 15 | Bowl assembly | 1 | LS | $4,500 | $4,500 |
| 16 | 10-inch Column pipe, Shaft and Tubing | 800 | LF | $63 | $50,000 |
| 17 | Motor (150 Hp) | 1 | Ea | $7,000 | $7,000 |
| 18 | Starter Panel | 1 | Ea | $5,000 | $5,000 |
| 19 | Powerline extension | 0.25 | Mile | $75,000 | $18,750 |
| Subtotal | | | | | $85,250 |
| Grandtotal w/o tax | | | | | $474,834 |
| Budget | | | | | $475,000 |

# Irrigation Division - Other

**DRAFT 3**

Prepared by: R. Shaw, BIA
Date: 5/19/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

Assumed Annual Inflation Rate: 3%

| Item | FY 2005 Actual Oblig. | FY 2006 Prop.Adj Budget 1 | FY 2007 Prop.Adj Budget 1 | FY 2008 Proposed Budget | FY 2009 Projected Budget | FY 2010 Projected Budget. | FY 2011 Projected Budget |
|---|---|---|---|---|---|---|---|
| Other (boc 22, 24 & 42) | $0 | $1,700 | $1,751 | $1,804 | $1,858 | $1,913 | $1,971 |
| Budget | | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 |

| BOC | Title | Description |
|---|---|---|
| 22 | Towing and Transporting | Towing of vehicles, transporting of heavy equipment from agency to agency. |
| 24 | Printing, Reproduction & Film Develop. | Copying, aerial photography etc. |
| 42 | Insurance Claims and Indemnities | Tort claims |

# Irrigation Division - Land, Structures & Special Projects

DRAFT 3

Prepared by: R. Shaw, BIA
Dat 5/19/2006

Original Budget: FY 2008
Adjusted Budgets: FY 2006 and FY 2007

| Sinking Fund Accumulation for Vehicles and Heavy Equipment | | | | | | |
|---|---|---|---|---|---|---|
| FY | SF&R Starting Balance | Cash Added | SF&R Balance | Equipment Expense Budget | SF&R Ending Balance Budget | Budget |
| 1999* | $585,000 | $240,000 | $825,000 | $87,000 | $738,000 | |
| 2000 | $738,000 | $120,000 | $858,000 | $123,550 | $734,450 | |
| 2001 | $734,450 | $40,000 | $774,450 | $101,000 | $673,450 | |
| 2002 | $673,450 | $20,000 | $693,450 | $89,000 | $604,450 | |
| 2003 | $30,000 | $10,000 | $40,000 | $5,000 | $35,000 | |
| 2004 | $35,000 | $10,000 | $45,000 | $18,025 | $26,975 | |
| 2005 | $26,975 | $20,000 | $46,975 | $37,132 | $9,844 | |
| 2006 | $9,844 | $50,000 | $59,844 | $51,905 | $7,939 | $8,000 |
| 2007 | $7,939 | $50,000 | $57,939 | $19,696 | $38,243 | $39,000 |
| 2008 | $38,243 | $50,000 | $88,243 | $0 | $88,243 | $89,000 |
| 2009 | $88,243 | $70,000 | $158,243 | $26,225 | $132,017 | $133,000 |
| 2010 | $132,017 | $90,000 | $222,017 | $188,523 | $33,494 | $34,000 |
| 2011 | $33,494 | $80,000 | $113,494 | $62,593 | $50,901 | $51,000 |

2. **Well Replacement Sinking Fund**

Notes:
1. The plan which began in 1999, was to add $300,000 per year to a sinking fund for well replacement.
2. Due to issues regarding the splitting of water in drought years, $300,000 was not added to the fund in the FY 2003 budget.
3. In an effort to keep the O&M assessment from rising during the present drought, the $300,000 will not be added to the FY 2004 budget.
4. In FY04, $500,000 was removed from the sinking fund and put in the general budget to prevent an increase in assessment rates.
5. SCIP is planning to resume building the sinking fund in FY05 by adding $300,000 each year.
6. A quote of $389,584 for drilling a 1,000 ft well with 20-inch casing was obtained from a well drilling company in Feb 2006. See the details of the quote on the spreadsheet labeled "Land, Structures & Special Projects". Additional costs for bowls column pipe, tube and shafting etc. result in a cost estimate of $475,000.
7. The cost of replacement wells is escalated 3% each year in the draft 1 budget (3/27/06).
8. After a detailed analysis of well data, only 2 wells were identified as needing replacement. They will be replaced in FY 2007. Future replacements will be funded from emergency reserves and a sinking fund for this item will no longer be needed. Draft 2 of the budget (4/20/06) reflects these changes.

| | FY 2006 | FY 2007 | FY 2008 | FY 2009 | FY 2010 | FY 2011 |
|---|---|---|---|---|---|---|
| Increase | $300,000 | $375,000 | $0 | $0 | $0 | $0 |
| Expenditure | $0 | $675,000 | $0 | $0 | $0 | $0 |
| Balance | $300,000 | $0 | $0 | $0 | $0 | $0 |
| Budget | $300,000 | $0 | $0 | $0 | $0 | $0 |

3. **China Wash Flume Rehab/Replacement**
(Note: Glenn Smoak recommended repairs of China Wash flume commence no later than 2003 or 2004. A sinking fund will be set up to prepare for this expense.

Assumed Annual Inflation Rate: 3%

| FY 2000 Smoak Estimate | FY 2001 | FY 2002 | FY 2003 | FY 2004 | FY 2005 | FY 2006 |
|---|---|---|---|---|---|---|
| $300,000 | $309,000 | $318,270 | $327,818 | $337,653 | $347,782 | $358,216 |

| Fiscal Year | Sinking Fund Balance Beg. of Year | Sinking Fund Amount Added | Sinking Fund Debit | Sinking Fund Balance End of Year | Budget |
|---|---|---|---|---|---|
| 2000 | $0 | | $0 | $0 | $0 |
| 2001 | $0 | | $0 | $0 | $0 |
| 2002 | $0 | $117,000 | $0 | $117,000 | $117,000 |
| 2003 | $117,000 | $117,000 | $0 | $234,000 | $234,000 |
| 2004 | $234,000 | $117,000 | $0 | $351,000 | $351,000 |
| 2005 | $351,000 | $0 | $0 | $351,000 | $351,000 |
| 2006 | $351,000 | $7,216 | $358,216 | $0 | $0 |
| 2007 | $0 | $0 | $0 | $0 | $0 |
| 2008 | $0 | $0 | $0 | $0 | $0 |
| 2009 | $0 | $0 | $0 | $0 | $0 |
| 2010 | $0 | $0 | $0 | $0 | $0 |
| 2011 | $0 | $0 | $0 | $0 | $0 |

4. **San Carlos Reservoir Archaeology Survey of Drawdown Zone**

Note: Money ($110,000) will be obligated every other year for this work.

| Fiscal Year | Sinking Fund Balance Beg. of Year | Sinking Fund Amount Added | Sinking Fund Debit | Sinking Fund Balance End of Year | Budget |
|---|---|---|---|---|---|
| 2005 | $0 | $0 | $0 | $0 | $0 |
| 2006 | $0 | $140,000 | $140,000 | $0 | $0 |
| 2007 | $0 | $75,000 | $0 | $75,000 | $75,000 |
| 2008 | $75,000 | $75,000 | $150,000 | $0 | $0 |
| 2009 | $0 | $75,000 | $0 | $75,000 | $75,000 |
| 2010 | $75,000 | $75,000 | $150,000 | $0 | $0 |
| 2011 | $0 | $75,000 | $0 | $75,000 | $75,000 |

5. **Emergency Reserves**

Notes:
1. An emergency reserve balance of $600,000 was originally established to handle an emergency (i.e. disaster) that may require a large sum of money to remedy.
2. The emergency reserve balance was $300,000 for FY 2004 only. The reduction in the cash reserve is due to a shortage in cash in FY 2004.
3. The emergency reserves were set in the FY 06 and FY 07 budgets to $846,275 and $884,213 respectively. These amounts fell into the upper range of emergency reserves for a Project of this size according to the BIA National Irrigation Handbook. The draft 1 budget adjusted these costs back to $600,000 which is in the middle of the range recommended in the Handbook. Due to significant changes in the well replacement program, the emergency reserve in the draft 2 budget will be set at $800,000 of which $500,000 would fund the immediate replacement of any future well that needs to be replaced. The sinking fund for well replacement will be eliminated from the budget. The replacement of wells 24B and 90 will be paid for with sinking funds.



SCIP - Unobligated Cash on 10/1
$7,000,000
$6,000,000
$5,000,000
$4,000,000
$3,000,000
$2,000,000
$1,000,000
$0
FY 1999
FY 2000
FY 2001
FY 2002
FY 2003
FY 2004
FY 2005
FY 2006
FY 2007
FY 2008
FY 2009
FY 2010
FY 2011
Unobligated Cash 10/1 Budgeted
Unobligated Cash 10/1 Actual


SCIP Obligations
$4,000,000
$3,500,000
$3,000,000
$2,500,000
$2,000,000
$1,500,000
$1,000,000
$500,000
$0
FY 1999 FY 2000 FY 2001 FY 2002 FY 2003 FY 2004 FY 2005 FY 2006 FY 2007 FY 2008 FY 2009 FY 2010 FY 2011
Obligations Budgeted
Obligations Actual


SCIP - Cash & Income
$10,000,000
$9,000,000
$8,000,000
$7,000,000
$6,000,000
$5,000,000
$4,000,000
$3,000,000
$2,000,000
$1,000,000
$0
FY 1999 FY 2000 FY 2001 FY 2002 FY 2003 FY 2004 FY 2005 FY 2006 FY 2007 FY 2008 FY 2009 FY 2010 FY 2011
Cash & Income Budgeted
Cash & Income Actual


SCIP Sinking Funds & Reserves
$3,000,000
$2,500,000
$2,000,000
$1,500,000
$1,000,000
$500,000
$0
FY 1999
FY 2000
FY 2001
FY 2002
FY 2003
FY 2004
FY 2005
FY 2006
FY 2007
FY 2008
FY 2009
FY 2010
FY 2011
SF&R Budgeted
SF&R Actual


SCIP - Surplus Cash
$2,500,000
$2,000,000
$1,500,000
$1,000,000
$500,000
$0
-$500,000
-$1,000,000
-$1,500,000
-$2,000,000
FY 1999 FY 2000 FY 2001 FY 2002 FY 2003 FY 2004 FY 2005 FY 2006 FY 2007 FY 2008 FY 2009 FY 2010 FY 2011
Surplus Cash Budgeted
Surplus Cash Actual


SCIP - Personnel
$1,800,000
$1,600,000
$1,400,000
$1,200,000
$1,000,000
$800,000
$600,000
$400,000
$200,000
$0
FY 1999
FY 2000
FY 2001
FY 2002
FY 2003
FY 2004
FY 2005
FY 2006
FY 2007
FY 2008
FY 2009
FY 2010
FY 2011
Personnel Budgeted
Personnel Actual


SCIP - Utilities
$0
$10,000
$20,000
$30,000
$40,000
$50,000
$60,000
$70,000
$80,000
$90,000
$100,000
FY 1999
FY 2000
FY 2001
FY 2002
FY 2003
FY 2004
FY 2005
FY 2006
FY 2007
FY 2008
FY 2009
FY 2010
FY 2011
Utilities Budgeted
Utilities Actual


SCIP - Pumping Power
$800,000
$700,000
$600,000
$500,000
$400,000
$300,000
$200,000
$100,000
$0
FY 1999 FY 2000 FY 2001 FY 2002 FY 2003 FY 2004 FY 2005 FY 2006 FY 2007 FY 2008 FY 2009 FY 2010 FY 2011
Pumping Power Budgeted
Pumping Power Actual



SCIP - Services
$1,200,000
$1,000,000
$800,000
$600,000
$400,000
$200,000
$0
FY 1999
FY 2000
FY 2001
FY 2002
FY 2003
FY 2004
FY 2005
FY 2006
FY 2007
FY 2008
FY 2009
FY 2010
FY 2011
Services Budgeted
Services Actual


SCIP - Gila Water Commissioner
$500,000
$450,000
$400,000
$350,000
$300,000
$250,000
$200,000
$150,000
$100,000
$50,000
$0
FY 1999
FY 2000
FY 2001
FY 2002
FY 2003
FY 2004
FY 2005
FY 2006
FY 2007
FY 2008
FY 2009
FY 2010
FY 2011
GWC Budgeted
GWC Actual


SCIP - Supplies
$0
$50,000
$100,000
$150,000
$200,000
$250,000
$300,000
$350,000
$400,000
$450,000
FY 1999 FY 2000 FY 2001 FY 2002 FY 2003 FY 2004 FY 2005 FY 2006 FY 2007 FY 2008 FY 2009 FY 2010 FY 2011
Supplies Budgeted
Supplies Actual


SCIP - Equipment
$0
$50,000
$100,000
$150,000
$200,000
$250,000
$300,000
$350,000
FY 1999
FY 2000
FY 2001
FY 2002
FY 2003
FY 2004
FY 2005
FY 2006
FY 2007
FY 2008
FY 2009
FY 2010
FY 2011
Equipment Budgeted
Equipment Actual


SCIP - Land, Structures & Special Projects
$800,000
$700,000
$600,000
$500,000
$400,000
$300,000
$200,000
$100,000
$0
FY 1999
FY 2000
FY 2001
FY 2002
FY 2003
FY 2004
FY 2005
FY 2006
FY 2007
FY 2008
FY 2009
FY 2010
FY 2011
L, S, & SP Budgeted
L, S, & SP Actual